# EXHIBIT 3

**Declaration of
Chad Coffman**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

| | |
|---|---|
| ANTHONY JOSEPH PETERS, Individually and on Behalf of All Others Similarly Situated,<br><br>                       Plaintiff,<br><br>      v.<br><br>TWIST BIOSCIENCE CORPORATION, EMILY M. LEPROUST, and JAMES M. THORBURN,<br><br>                  Defendants. | Case No. 5:22-cv-08168-EKL<br><br>CLASS ACTION<br><br>**DECLARATION OF CHAD COFFMAN, CFA, REGARDING CALCULATIONS OF ARTIFICIAL INFLATION AND RECOGNIZED LOSS AMOUNTS FOR THE PLAN OF ALLOCATION** |

I, Chad Coffman, declare as follows:

## I.    INTRODUCTION

1.    I am the President of Peregrine Economics, a Chicago-based firm that specializes in the application of economics, finance, statistics, and valuation principles to questions that arise in a variety of contexts, including, as here, litigation.  I hold a Bachelor's Degree in Economics with Honors from Knox College and a Master's of Public Policy from the University of Chicago.  I am also a CFA charter-holder.  The CFA, or Chartered Financial Analyst, designation is awarded to those who have sufficient practical experience and complete a rigorous series of three examinations over three years that cover a wide variety of financial topics including financial statement analysis and valuation.  I, along with several others, founded Peregrine Economics in January 2024.

2.    Before starting Peregrine Economics, I served as the President of Global Economics Group, which I co-founded in March 2008.  Prior to starting Global Economics Group, I was employed by Chicago Partners for over twelve years.  At both Global Economics Group and Chicago Partners, I was responsible for conducting and managing analysis in a wide variety of areas including securities valuation and damages, labor discrimination, and antitrust.  I have been engaged numerous times as a valuation expert both within and outside the litigation context.  My experience in class action securities cases includes work for plaintiffs, defendants, D&O insurers, and a prominent mediator (The Hon. Daniel Weinstein (Ret.)) to provide economic analysis and opinions in dozens of securities class actions as well as other matters.  As a result of my involvement in these cases, much of my career has been spent analyzing and making inferences about how quickly and reliably, and to what degree, new information impacts securities prices.

3.      I have assisted in designing over 172 plans of allocation pertaining to settlements in securities fraud litigation cases, as in this matter, including 40 in this Circuit and 22 in this District.[1]  My qualifications are further detailed in my curriculum vitae, which is attached as **Appendix A**.

4.      In connection with the Settlement of the above-captioned litigation (the "Action"), I was retained by counsel for Lead Plaintiff ("Lead Counsel") to assist in the design of a proposed "Plan of Allocation" to fairly and equitably allocate the Net Settlement Fund among eligible Settlement Class Members (*i.e.*, Settlement Class Members who or which submit a valid and timely Claim Form to the Claims Administrator).  I have been asked by Lead Counsel to explain how the Settlement Class's Recognized Loss Amounts are calculated for both Securities Act and Exchange Act claims, including the determination of artificial inflation per share, the calculation of each class member's individual Recognized Loss Amount, and the estimation of the average recovery per share.  These methods are common across securities litigation cases and plans of allocation.

---

[1]  The 22 Northern District of California cases are: *SEB Investment Management AB v. Align Technology, Inc., Joseph M. Hogan and John F. Morici,* Case No. 18-CV-06720-LHK; *Babak Hatamian, et al., v. Advanced Micro Devices, Inc., et al.,* No. 4:14-cv-00226-YGR; *Sheet Metal Workers National Pension Fund v. Bayer Aktiengesellschaft,* No. 3:20-cv-04737-RS; *Plumbers & Pipefitters Local Union #295 Pension Fund vs. CareDx, Inc., Peter Maag, And Reginald Seeto,* Case No. 3:22-cv-03023-TLT; *Connetics Securities Litigation,* Case No. C 07-02940 SI; *In re Extreme Networks, Inc. Securities Litigation,* Master File No. 3:15-cv-04883-BLF; *In Re FIBROGEN, INC., Securities Litigation,* No. 3:21-cv-02623-EMC; *JULIA JUNGE and RICHARD JUNGE v. GERON CORPORATION and JOHN A. SCARLETT,* Case No. 3:20-cv-00547-WHA; *The Police Retirement System of St. Louis v. Granite Construction Incorporated, James H. Roberts, Jigisha Desai, and Laurel J. Krzeminski,* Case No. 3:19-cv-04744-WHA; *In Re HP Securities Litigation,* Master File No. 3:12-cv-05980-CRB; *Electrical Workers Pension Fund, Local 103, I.B.E.W. v. HP Inc., Dion J. Weisler, Catherine A Lesjak, and Steven J. Fieler,* Case No. 3:20-cv-01260; *In Re Intuitive Surgical Securities Litigation,* Master File No. 5:13-cv-01920-EJD; *Jay Rabkin v. Lion Biotechnologies, Inc., Manish Singh, Michael, Handelman, and Kamilla Bjorlin,* Case No. 3:17-cv-02086-SI; *In re Lyft, Inc. Securities Litigation,* Lead Case No. 4:19-cv-02690-HSG; *In re Nutanix, Inc. Securities Litigation,* Case No. 3:19-cv-01651-WHO; *In Re Okta, Inc. Securities Litigation,* Case 3:22-cv-02990-SI; *In Re RH, Inc. Securities Litigation,* Case No. 4:17-00554-YGR; *In Re: SanDisk LLC Securities Litigation,* No. 3:15-cv-01455-VC; *In Re Talis Biomedical Securities Litigation,* Case No. 3:22-cv-00105-SI; *Michael Pardi v. Tricida, Inc. and Gerritt Klaerner* Case No. 4:21-cv-00076-HSG; *Boston Retirement System, et al., v. Uber Technologies, Inc., et al.,* Case No. 19-cv-06361-RS; *Hefler et al. v Wells Fargo & Company,* Case No. 16-cv-05479.

## II.    METHOD USED FOR CALCULATING THE SETTLEMENT CLASS MEMBERS' EXCHANGE ACT RECOGNIZED LOSS AMOUNTS

5.    It is my understanding that for losses to be compensable damages under the Exchange Act, the disclosure of the allegedly misrepresented or concealed information must be a substantial cause of the decline in the price of the relevant security.  In this case, Lead Plaintiff claims that the relevant truth of Defendants' alleged misconduct was revealed to the market through a corrective disclosure which impacted the market price of Twist Common Stock on November 15, 2022.[2]

6.    A statistical technique often relied upon by academics (both inside and outside of the litigation context) to establish a causal connection between new company-specific news and movements in the market price of a company's securities is called an "event study."[3]  An event study is a well-accepted statistical method utilized to isolate the impact of information on the market prices of securities. Event studies have been used for over 50 years and appear in hundreds, if not thousands, of academic articles as scientific evidence in evaluating how new information affects securities prices.[4]  To calculate artificial inflation in this matter, I used an event study to determine the price impact of the allegedly new and corrective information after controlling for outside market factors, including a market index (the S&P 500 Total Return Index) and an industry index (the NASDAQ Biotechnology Total Return Index).[5] I calculated the firm-specific price movement in Twist Common Stock of -$8.11 associated with the alleged corrective disclosure.  This price movement is statistically significant at the 99% confidence level with a t-statistic of -5.29.

---

[2] The date referred to is the date on which the market response to the alleged corrective information was observed.  The allegedly corrective information was disclosed prior to market hours on November 15, 2022.

[3] A. Craig MacKinlay. "Event Studies in Economics and Finance," *Journal of Economic Literature* 35, no. 1 (1997): 13.

[4] John J. Binder. "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting* 11, (1998): 111.

[5] This index contains securities listed on the NASDAQ that are classified as either Biotechnology or Pharmaceuticals.  *See*, https://indexes.nasdaqomx.com/Index/Overview/NBI.

DECL. OF CHAD COFFMAN, CFA, RE: CALC. OF ARTIFICIAL INFLATION AND RECOGNIZED LOSS AMOUNTS FOR THE PLAN OF ALLOCATION
5:22-CV-08168-EKL                    3

7. For purposes of the Plan, and consistent with Lead Plaintiff's theory of liability, I assumed that this firm-specific price decline was caused by the allegedly corrective information and dissipated $8.11 of artificial inflation in Twist Common Stock. Importantly, these amounts do not consider further loss causation analyses that may have eliminated or reduced the recoverability of these amounts and do not take into account any arguments Defendants or their experts may have raised with respect to the recoverability of these amounts.

8. One standard method commonly relied upon in class action securities matters to evaluate the level of artificial inflation in a stock price over time is the "constant dollar" method. The constant dollar method assumes that the amount of artificial stock inflation dissipated on each alleged corrective disclosure event was present in the stock price going back to the beginning of the Class Period. Applying the constant dollar methodology yields artificial inflation of $8.11 for the Class Period from December 20, 2018, through and including November 14, 2022.

9. I then used the artificial inflation per share described above as an input to the standard and well-settled formula for assessing class members' individual damages under Section 10(b) of the Exchange Act, the "out-of-pocket" method. This method specifies that damages are equal to the artificial inflation per share at the time of purchase, less the artificial inflation per share at the time of sale, provided class members held the security through at least one corrective disclosure (or just the inflation per share at the time of purchase if the share is held through the final relevant disclosure). This approach ensures that only investors that suffered losses caused by the dissipation of artificial inflation are included in the estimation of damages. The Plan further limits Recognized Loss Amounts to the

difference between the actual purchase and sale price and incorporates the PSLRA's statutory cap on damages.[6]

10.    For example, if an investor purchased Twist Common Stock on November 1, 2021 when there was $8.11 in artificial inflation embedded in the stock, and sold it on November 1, 2022 when the inflation in the stock had not changed, that investor's Recognized Loss Amount would be zero.  This is true for any purchase not held over a corrective disclosure because the inflation per share is the same at purchase and sale.  On the other hand, an investor that purchased shares on November 1, 2021, when there was $8.11 per share in artificial inflation embedded in the stock, and then sold those shares on March 8, 2023 (when $0.00 per share of artificial inflation remained), would have a Recognized Loss Amount of $8.11 per share ($8.11 *minus* $0.00).

11.    In addition, as mentioned above, the calculation of Exchange Act damages incorporates the application of the PSLRA cap.   The limitation is that damages calculated on Twist Common Stock purchased during the Class Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Class Period and the average closing price from date of the last corrective disclosure to the date of sale.  Table A in the Plan of Allocation shows the 90-day lookback price for each day starting on the Corrective Disclosure Event.  For example, if an investor purchased a share of Twist Common Stock for $30.61 on November 7, 2022 during the Class Period and then sold that share on December 7, 2022, during the 90-day lookback period, when the average closing price from November 15, 2022 through December 7, 2022 was $26.44, as shown in Table A, that

---

[6] Pursuant to Section 21D(e)(1) of the Exchange Act, "in any private action arising under this title in which the plaintiff seeks to establish damages by reference to the market price of a security, the award of damages to the plaintiff shall not exceed the difference between the purchase or sale price paid or received, as appropriate, by the plaintiff for the subject security and the mean trading price of that security during the 90-day period beginning on the date on which the information correcting the misstatement or omission that is the basis for the action is disseminated to the market." Consistent with the requirements of the Exchange Act, Recognized Loss Amounts are reduced to an appropriate extent by taking into account the closing prices of Twist Common Stock during the "90-day look-back period," November 15, 2022 through and including February 10, 2023.

investor's damages could not exceed $4.17 ($30.61 - $26.44) per share under the 90-day lookback provision.  Furthermore, Twist Common Stock purchased during the Class Period and never sold or sold after the 90-day lookback period cannot have per share damages that exceed the difference between the purchase price paid and the average price of Twist Common Stock during the 90-day lookback period, which is $25.98 as shown in the last row in Table A.  The Recognized Loss calculations incorporate this limitation.

## III.    METHOD USED FOR CALCULATING THE SETTLEMENT CLASS MEMBERS' SECURITES ACT RECOGNIZED LOSS AMOUNTS

### a.    Background on the Secondary Public Offering ("SPO") Shares

12.    On December 2, 2020, Twist issued a press release announcing that it was offering 2,727,272 shares[7] of Twist Common Stock to the public for $110.00 per share.[8]   The press release also detailed that the offering was expected to close on or about December 7, 2020 and granted underwriters a 30-day option to purchase up to an additional 409,090 additional shares of common stock at the public offering price (less the underwriting discount and commissions). [9]  On December 7, 2020, Twist announced it had completed its secondary public offering ("SPO") with full exercise of the underwriter's option to purchase additional shares, ultimately resulting in the issuance of 3,136,362 shares sold by Twist at $110.00 per share, for net proceeds of approximately $323.7 million after expenses.[10]

13.    **Exhibit 1** provides a chart showing the daily closing price and volume of Twist Common Stock from the date of the SPO, December 2, 2020, through October 11, 2023 (the "Date of Suit").

---

[7] According to the Company's press release, an additional 75,000 shares would be sold by certain selling stockholders.

[8] "Twist Bioscience Announces Pricing of a $300 Million Upsized Public Offering of Common Stock," *Business Wire*, December 2, 2020, 8:34 PM ET.

[9] "Twist Bioscience Announces Pricing of a $300 Million Upsized Public Offering of Common Stock," *Business Wire*, December 2, 2020, 8:34 PM ET.

[10] "Twist Bioscience Announces Closing of Upsized Public Offering of Common Stock and Full Exercise of Underwriters' Option to Purchase Additional Shares," *Business Wire*, December 7, 2020, 4:05 PM ET.

**Exhibit 2** shows the daily closing price and volume of Twist Common Stock from the date of the SPO, December 2, 2020, through April 29, 2026, the day prior to filing this report.

### b.    Section 11 Recognized Loss Calculations

14.    Damages under Section 11 are calculated based on the statutory formula in Section 11(e) of the Securities Act.  Specifically, Section 11(e) states the following:

> The suit authorized under subsection (a) may be to recover such damages as shall represent the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof as of the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought.[11]

15.    Section 11 also provides an affirmative defense of "negative causation" by which Defendants have the opportunity to potentially reduce some or all of these presumptive damages if, and to the extent, they can prove some specific portion or portions of the presumptive damages under the statutory formula were caused by something other than the false statements or omissions.  Section 11 states that:

> …if the defendant proves that any portion or all of such damages represents other than the depreciation in value of such security resulting from such part of the registration statement, with respect to which his liability is asserted, not being true or omitting to state a material fact required to be stated therein or necessary to make the statements therein not misleading, such portion of or all such damages shall not be recoverable.[12]

16.    Lead Counsel has informed me that it is Defendants' burden of proof to establish any potential negative causation.  However, Lead Counsel has informed me that there was significant risk that Defendants may be able to prove negative causation here, including with respect to share price declines following the December 2020 Offering but preceding the November 15, 2022 Scorpion Report.

---

[11] 15 U.S.C. § 77k(e).

[12] 15 U.S.C. § 77k(e).

DECL. OF CHAD COFFMAN, CFA, RE: CALC. OF ARTIFICIAL INFLATION AND RECOGNIZED LOSS AMOUNTS FOR THE PLAN OF ALLOCATION
5:22-CV-08168-EKL                    7

Therefore, in consultation with Lead Counsel, when calculating Recognized Loss Amounts, I have reasonably applied a 90% discount (*i.e.* multiply by 0.1) to the statutory damages that occurred on days prior to November 15, 2022.

17.    Thus, the statute prescribes the starting point for my methodology that will be used to calculate the Recognized Loss Amount for the Section 11 claims.  I understand that for the purposes of Section 11 claims, only investors who purchased or otherwise acquired SPO shares pursuant or traceable to the SPO are eligible for Section 11 damages if liability is established.

18.    For each eligible security sold prior to November 15, 2022,[13] the Recognized Loss Amounts are measured as the difference between the offering price of $110.00 per share and the price at which the security was sold multiplied by 0.1.    While the ultimate calculation depends on each investor's actual sale price, for illustration purposes, **Exhibit 3a** identifies the per share Recognized Loss Amount that would apply to an investor that purchased in the offering for $110.00 per share and sold at the closing price on each day through November 14, 2022.  The maximum recognized loss for such investors would be $8.38 per share based on the closing price of $26.20 per share on June 13, 2022.[14]  The following formula can be used for such investors:

$$Per\ Share\ Recognized\ Loss\ Amount\ (\$) = (\$110.00 - sale\ price) * 0.1$$

19.    For each eligible security sold on or after November 15, 2022 but before the Date of Suit, the recognized loss is measured as the full abnormal price movement of $8.11 that occurred following November 15, 2022, as measured using the event study method described above *plus* 10% of the losses that occurred on days other than November 15, 2022, as shown in **Exhibit 3b**.  Put simply, formula for the Recognized Loss Amount is as follows:

---

[13] November 15, 2022 is the date that the Scorpion Report was released to the market.

[14] The calculation of actual recognized loss would be based on each Class Member's actual transaction prices.  As a result, there may be investors that are entitled to more than $8.38 per share if they sold at an intraday price that was lower than the minimum closing price of $26.20 per share in **Exhibit 3a**.

DECL. OF CHAD COFFMAN, CFA, RE: CALC. OF ARTIFICIAL INFLATION AND RECOGNIZED LOSS AMOUNTS
FOR THE PLAN OF ALLOCATION
5:22-CV-08168-EKL                                8

*Per Share Recognized Loss Amount* ($) = $8.11 + (($110.00 − *sale price* − $8.11) * 0.1)

20.    For each eligible security sold on or after the Date of Suit but before the entry of judgment, the Recognized Loss Amount is the same as stated in the previous paragraph, except if the sale price is lower than the value of the security on the Date of Suit.  In this instance, the recoverable loss is statutorily limited to the amount paid of $110.00 per share in the SPO, minus $19.26 (the value of Twist Common Stock on the Date of Suit).[15]  In other words, as shown in **Exhibit 3c**, further deterioration in the value of the security after the Date of Suit shall not be included in the recognized loss for investors who sold SPO Shares after October 11, 2023.  For these investors, the following formula would apply:

*Per Share Recognized Loss Amount* ($)

$$= \$8.11 + ((\$110.00 - \textit{maximum of } (\textit{sale price}, \$19.26) - \$8.11) * 0.1)$$

21.    Finally, as shown in **Exhibit 3d**, for each SPO Share that has not been sold as of the entry of judgment, the Recognized Loss Amount is $8.11 *plus* 0.1 multiplied by $110.00, the offering price in the SPO, *less* the value of Twist Common Stock on the date this suit was brought (October 11, 2023)— i.e., $19.26 per share, *less* $8.11.  Therefore, the Recognized Loss Amount for a share held through the entry of judgement is $16.37 per share.  For these investors, the following formula would apply:

$$\textit{Per Share Recognized Loss (\$)} = \$8.11 + \big((\$110.00 - \$19.26 - \$8.11) * 0.1\big) = \$16.37$$

---

[15] For purposes of calculating per-share recognized losses for this report, I use closing prices provided by S&P Capital IQ.  I am aware that Section 11(e) refers to the "value thereof" rather than the "market price thereof," and that in some cases a plaintiff has successfully argued that the true "value" of a given share is even less than the market price of the share as reflected in the share's closing market price on the Date of Suit (thereby allowing a plaintiff to recover larger damages).  In this case, however, I have used a share's closing price on the Date of Suit as the "default rule" for determining the "value" of the share on the Date of Suit under Section 11(e).  If the finder of fact determines that a different value as of the Date of Suit is appropriate, the formulas described herein can easily be updated to reflect that change on a class-wide basis.

## IV. METHOD USED FOR CALCULATING CLAIMANT'S RECOGNIZED CLAIM IF ELIGIBLE FOR BOTH SECURITIES AND EXCHANGE ACT CLAIMS

22. The Recognized Loss Amount for purchases or acquisitions of Twist Common Stock that are eligible to recover under both the Securities Act and the Exchange Act will receive the greater of the above calculation of the Recognized Loss Amount under the Securities Act and the above calculation of the Recognized Loss Amount under the Exchange Act. Additionally, I find it reasonable to reflect the differences in the standard of proof under Securities Act Claims and Exchange Act Claims in the Plan of Allocation, that the Securities Act Recognized Loss Amounts for investors who held through November 15, 2022, shall be increased by the loss on the corrective disclosure multiplied by 1.1, or $0.81 per share.

## V. METHOD USED TO CALCULATE RECOVERABLE AND RISK-ADJUSTED DAMAGES

23. If I had access to the actual trading records of all Twist Common Stock investors, I could calculate aggregate damages and damaged shares precisely. However, typically, as in this case, experts calculating aggregate damages do not have access to the detailed trading records of class members. In order to estimate the recoverable damages in the absence of actual trading records, I needed to utilize a model to estimate the trading behavior of investors during the Class Period. I used a standard proportional two-trader model, often used in these contexts to calculate potential damages, which I describe herein.

24. To estimate damages, experts in cases such as this often apply a standard methodology commonly referred to as the 80/20 Proportional Two-Trader Model.[16] This model assumes that 80% of the volume is accounted for by "fast" traders that hold 20% of the shares – "fast" traders because they are

---

[16] Daniel R. Fischel, Michael A. Keable, and David J. Ross, "The Use of Trading Models to Estimate Aggregate Damages in Securities Fraud Litigation: An Update," *The National Legal Center for the Public Interest*, Vol. 10, Number 3, March 2006; Marcia Kramer Mayer, "Best-Fit Estimation of Damaged Volume in Shareholder Class Actions: The Multi-Sector, Multi-Trader Model of Investor Behavior," *National Economic Research Associates (NERA)*, Third Edition, October 2000. NERA is a firm that often represents defendants in class action securities matters.

more inclined to trade their shares, accounting for the vast majority of shares traded each day despite holding a small percentage of total shares available to trade. The remaining 20% of volume is accounted for by "slow" traders that hold 80% of the shares – "slow" because they have a lower propensity to trade shares and a higher propensity to hold shares, accounting for a minority of daily trading volume despite holding the vast majority of shares. Within the group of "fast" traders, each share is equally likely to trade on any given day regardless of when it was purchased, and within the group of "slow" traders, each share is equally likely to trade on any given day, regardless of when it was purchased. Based on these assumptions, the algorithm identifies the number of shares purchased on each day and when those shares were ultimately sold (if at all).

25.    A damaged share is a share that was purchased or acquired in the SPO and sold at a lower price and/or was purchased or acquired with artificial inflation and sold or disposed of with less artificial inflation, as discussed in the prior sections. Based on that principle and using the foregoing models to track trades during the Class Period, I was able to calculate the number of damaged shares during the Class Period. Note that under the trading models, the same physical "share" can be damaged more than once. For example, if Trader 1 purchases a share in the SPO, sells the share to Trader 2 and suffers a loss (selling at a price lower than $110.00 per share), the share is counted as damaged. If Trader 2 then holds the same share over the corrective disclosure and suffers damages as well, it is counted as a damaged share again.

26.    With respect to total Section 11 Recognized Loss Calculations, as discussed in **Section III** above, the statute prescribes the starting point for my methodology. Under the assumption that Defendants are unable to achieve a "negative causation" defense,[17] by which they have the burden of

---

[17] *See* 15 U.S.C. § 77k(e) ("if the defendant proves that any portion or all of such damages represents other than the depreciation in value of such security resulting from such part of the registration statement, with respect to which his liability is asserted, not being true or omitting to state a material fact required to be stated therein or necessary to make the statements therein not misleading, such portion of or all such damages shall not be recoverable.")

proving that some portion of the share price decline following the corrective disclosure was attributable to other factors and not the alleged misstatements in the matter, I calculate that statutory damages for the direct purchasers in the December 2020 Offering amounts to a maximum of $115.5 million.  However, Lead Counsel has informed me that there was significant risk that Defendants may be able to prove negative causation here—including with respect to share price declines following the December 2020 Offering but preceding the November 15, 2022 Scorpion Report.  As a result, Lead Counsel and I have concluded that, for the purposes of presenting a risk-adjusted damages estimate specific to these facts, it is reasonable to assume that up to 90% of the initial statutory damages could be reduced.  Applying this risk adjustment, as I have depicted above in **Section III**, I have calculated a risk-adjusted total of $17.9 million in recoverable damages on the Securities Act claims.

27.    With respect to the Exchange Act claims, as discussed in **Section II** above, my damages calculations are based on the "out-of-pocket" method.  Using the out-of-pocket method and initially assuming that 100% of the Class's losses were attributable to the corrective disclosure, I calculate an estimated recoverable damages figure of $383.6 million.  However, the Scorpion Report included a variety of information unrelated to the alleged misstatements that could have contributed to the share price decline and thus, in all likelihood would have to be disaggregated.  As a result, Lead Counsel and I have concluded that, for the purposes of presenting a risk-adjusted damages estimate specific to these facts, it is reasonable to assume that up to 50% of the initial out-of-pocket damages could be reduced to account for this non-fraud related information.  To apply this risk adjustment, I multiply the $8.11 decline by 0.5, resulting in a decline of $4.05, which can then be plugged into the calculations I've discussed at **¶¶6-11** above (in place of the $8.11).  As a result, I have calculated a risk-adjusted total of $209.0 million in recoverable damages on the Exchange Act claims.

28.    Finally, I estimate that before applying the above-described adjustments, the estimated recoverable combined damages under both the Securities Act and Exchange Act amount to $491.9

million with 55.2 million damaged shares.[18]  After accounting for negative causation, the estimated recoverable combined damages under the Securities Act and Exchange Act amount to $394.4 million with 55.2 million damaged shares.

29.    After accounting for both negative causation and disaggregation on the Exchange Act claims as described above,[19] I estimate combined recoverable damages on the two sets of claims amount to $220.2 million.  The total number of damaged shares from that model is 55.2 million.  In sum, the non-reversionary, all-cash $17.05 million Settlement Amount therefore represents approximately 3.5% to approximately 7.7% of estimated recoverable damages.

## VI.    METHOD USED FOR ESTIMATING CLASS MEMBERS' AVERAGE RECOVERY PER SHARE

30.    Average recovery per share equals (i) the total Settlement Fund divided by (ii) the total estimated number of damaged shares.  Given the Settlement Fund of $17.05 million and 55.2 million damaged shares, as described in **Section V**, this results in a recovery per share of $0.31 (before accounting for fees and expenses).  Given my understanding of the maximum estimated fees amounting to 25% of the Net Settlement Fund ($4,262,500), expenses not to exceed $850,000, and an award of $10,000 to PABF, the average cost per share is $0.09, resulting in an average net recovery per share of $0.22.

---

[18] As a result of the overlap between some Exchange Act and Securities Act claims, the total recoverable damages are lower than the sum of Exchange Act and Securities Act when calculated separately.  For instance, if investor Y purchased in the offering and held over the alleged corrective disclosure event, that investor would be eligible to claim under both the Exchange Act and the Securities Act and the greater of the two claims would be the resulting recoverable damages.  If investor Y's per share Exchange Act loss was $8.11 and investor Y's per share Securities Act loss was $10, investor Y would have a $10 per share loss.

[19] The disaggregated abnormal dollar drop amount ($4.05) on the alleged corrective disclosure would be utilized in place of $8.11 in the Section 11 per share recognized loss calculations described in **Section III** above.

DECL. OF CHAD COFFMAN, CFA, RE: CALC. OF ARTIFICIAL INFLATION AND RECOGNIZED LOSS AMOUNTS FOR THE PLAN OF ALLOCATION
5:22-CV-08168-EKL                    13

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on April 30, 2026, in Chicago, Illinois.

_____
Chad Coffman

**Exhibit 1**
**Closing Price of Twist Bioscience Common Stock**
**12/2/2020 - 10/11/2023**



Source: Complaint, CapIQ, and SEC Filings.

**Exhibit 2**
**Closing Price of Twist Bioscience Common Stock**
**12/2/2020 - 4/29/2026**



Source: Complaint, CapIQ, and SEC Filings.

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 12/3/2020 | $122.34 | $0.00 |
| 12/2/2020 | $110.00 | 12/4/2020 | $128.58 | $0.00 |
| 12/2/2020 | $110.00 | 12/7/2020 | $131.45 | $0.00 |
| 12/2/2020 | $110.00 | 12/8/2020 | $142.02 | $0.00 |
| 12/2/2020 | $110.00 | 12/9/2020 | $140.70 | $0.00 |
| 12/2/2020 | $110.00 | 12/10/2020 | $152.20 | $0.00 |
| 12/2/2020 | $110.00 | 12/11/2020 | $141.65 | $0.00 |
| 12/2/2020 | $110.00 | 12/14/2020 | $140.26 | $0.00 |
| 12/2/2020 | $110.00 | 12/15/2020 | $139.20 | $0.00 |
| 12/2/2020 | $110.00 | 12/16/2020 | $141.49 | $0.00 |
| 12/2/2020 | $110.00 | 12/17/2020 | $144.60 | $0.00 |
| 12/2/2020 | $110.00 | 12/18/2020 | $147.34 | $0.00 |
| 12/2/2020 | $110.00 | 12/21/2020 | $152.00 | $0.00 |
| 12/2/2020 | $110.00 | 12/22/2020 | $167.89 | $0.00 |
| 12/2/2020 | $110.00 | 12/23/2020 | $166.76 | $0.00 |
| 12/2/2020 | $110.00 | 12/24/2020 | $164.04 | $0.00 |
| 12/2/2020 | $110.00 | 12/28/2020 | $159.73 | $0.00 |
| 12/2/2020 | $110.00 | 12/29/2020 | $138.56 | $0.00 |
| 12/2/2020 | $110.00 | 12/30/2020 | $147.15 | $0.00 |
| 12/2/2020 | $110.00 | 12/31/2020 | $141.29 | $0.00 |
| 12/2/2020 | $110.00 | 1/4/2021 | $132.93 | $0.00 |
| 12/2/2020 | $110.00 | 1/5/2021 | $138.50 | $0.00 |
| 12/2/2020 | $110.00 | 1/6/2021 | $143.42 | $0.00 |
| 12/2/2020 | $110.00 | 1/7/2021 | $156.97 | $0.00 |
| 12/2/2020 | $110.00 | 1/8/2021 | $166.51 | $0.00 |
| 12/2/2020 | $110.00 | 1/11/2021 | $170.31 | $0.00 |
| 12/2/2020 | $110.00 | 1/12/2021 | $162.84 | $0.00 |
| 12/2/2020 | $110.00 | 1/13/2021 | $168.41 | $0.00 |
| 12/2/2020 | $110.00 | 1/14/2021 | $189.43 | $0.00 |
| 12/2/2020 | $110.00 | 1/15/2021 | $181.35 | $0.00 |
| 12/2/2020 | $110.00 | 1/19/2021 | $205.49 | $0.00 |
| 12/2/2020 | $110.00 | 1/20/2021 | $207.97 | $0.00 |
| 12/2/2020 | $110.00 | 1/21/2021 | $194.53 | $0.00 |
| 12/2/2020 | $110.00 | 1/22/2021 | $190.64 | $0.00 |
| 12/2/2020 | $110.00 | 1/25/2021 | $186.04 | $0.00 |
| 12/2/2020 | $110.00 | 1/26/2021 | $162.82 | $0.00 |
| 12/2/2020 | $110.00 | 1/27/2021 | $160.01 | $0.00 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 1/28/2021 | $169.73 | $0.00 |
| 12/2/2020 | $110.00 | 1/29/2021 | $164.54 | $0.00 |
| 12/2/2020 | $110.00 | 2/1/2021 | $180.27 | $0.00 |
| 12/2/2020 | $110.00 | 2/2/2021 | $197.56 | $0.00 |
| 12/2/2020 | $110.00 | 2/3/2021 | $189.96 | $0.00 |
| 12/2/2020 | $110.00 | 2/4/2021 | $197.65 | $0.00 |
| 12/2/2020 | $110.00 | 2/5/2021 | $158.02 | $0.00 |
| 12/2/2020 | $110.00 | 2/8/2021 | $175.38 | $0.00 |
| 12/2/2020 | $110.00 | 2/9/2021 | $179.46 | $0.00 |
| 12/2/2020 | $110.00 | 2/10/2021 | $166.80 | $0.00 |
| 12/2/2020 | $110.00 | 2/11/2021 | $165.41 | $0.00 |
| 12/2/2020 | $110.00 | 2/12/2021 | $167.90 | $0.00 |
| 12/2/2020 | $110.00 | 2/16/2021 | $156.25 | $0.00 |
| 12/2/2020 | $110.00 | 2/17/2021 | $154.95 | $0.00 |
| 12/2/2020 | $110.00 | 2/18/2021 | $149.04 | $0.00 |
| 12/2/2020 | $110.00 | 2/19/2021 | $150.81 | $0.00 |
| 12/2/2020 | $110.00 | 2/22/2021 | $137.21 | $0.00 |
| 12/2/2020 | $110.00 | 2/23/2021 | $135.29 | $0.00 |
| 12/2/2020 | $110.00 | 2/24/2021 | $142.20 | $0.00 |
| 12/2/2020 | $110.00 | 2/25/2021 | $134.44 | $0.00 |
| 12/2/2020 | $110.00 | 2/26/2021 | $137.64 | $0.00 |
| 12/2/2020 | $110.00 | 3/1/2021 | $144.95 | $0.00 |
| 12/2/2020 | $110.00 | 3/2/2021 | $141.70 | $0.00 |
| 12/2/2020 | $110.00 | 3/3/2021 | $130.00 | $0.00 |
| 12/2/2020 | $110.00 | 3/4/2021 | $116.62 | $0.00 |
| 12/2/2020 | $110.00 | 3/5/2021 | $117.55 | $0.00 |
| 12/2/2020 | $110.00 | 3/8/2021 | $105.48 | $0.45 |
| 12/2/2020 | $110.00 | 3/9/2021 | $125.03 | $0.00 |
| 12/2/2020 | $110.00 | 3/10/2021 | $126.44 | $0.00 |
| 12/2/2020 | $110.00 | 3/11/2021 | $145.34 | $0.00 |
| 12/2/2020 | $110.00 | 3/12/2021 | $141.40 | $0.00 |
| 12/2/2020 | $110.00 | 3/15/2021 | $144.47 | $0.00 |
| 12/2/2020 | $110.00 | 3/16/2021 | $139.33 | $0.00 |
| 12/2/2020 | $110.00 | 3/17/2021 | $144.73 | $0.00 |
| 12/2/2020 | $110.00 | 3/18/2021 | $124.31 | $0.00 |
| 12/2/2020 | $110.00 | 3/19/2021 | $130.29 | $0.00 |
| 12/2/2020 | $110.00 | 3/22/2021 | $135.46 | $0.00 |

## Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 3/23/2021 | $131.18 | $0.00 |
| 12/2/2020 | $110.00 | 3/24/2021 | $116.87 | $0.00 |
| 12/2/2020 | $110.00 | 3/25/2021 | $116.73 | $0.00 |
| 12/2/2020 | $110.00 | 3/26/2021 | $115.59 | $0.00 |
| 12/2/2020 | $110.00 | 3/29/2021 | $107.32 | $0.27 |
| 12/2/2020 | $110.00 | 3/30/2021 | $109.71 | $0.03 |
| 12/2/2020 | $110.00 | 3/31/2021 | $123.86 | $0.00 |
| 12/2/2020 | $110.00 | 4/1/2021 | $122.20 | $0.00 |
| 12/2/2020 | $110.00 | 4/5/2021 | $127.33 | $0.00 |
| 12/2/2020 | $110.00 | 4/6/2021 | $128.65 | $0.00 |
| 12/2/2020 | $110.00 | 4/7/2021 | $127.64 | $0.00 |
| 12/2/2020 | $110.00 | 4/8/2021 | $132.32 | $0.00 |
| 12/2/2020 | $110.00 | 4/9/2021 | $132.23 | $0.00 |
| 12/2/2020 | $110.00 | 4/12/2021 | $129.01 | $0.00 |
| 12/2/2020 | $110.00 | 4/13/2021 | $140.81 | $0.00 |
| 12/2/2020 | $110.00 | 4/14/2021 | $142.03 | $0.00 |
| 12/2/2020 | $110.00 | 4/15/2021 | $142.06 | $0.00 |
| 12/2/2020 | $110.00 | 4/16/2021 | $135.24 | $0.00 |
| 12/2/2020 | $110.00 | 4/19/2021 | $127.66 | $0.00 |
| 12/2/2020 | $110.00 | 4/20/2021 | $126.43 | $0.00 |
| 12/2/2020 | $110.00 | 4/21/2021 | $133.84 | $0.00 |
| 12/2/2020 | $110.00 | 4/22/2021 | $134.57 | $0.00 |
| 12/2/2020 | $110.00 | 4/23/2021 | $133.12 | $0.00 |
| 12/2/2020 | $110.00 | 4/26/2021 | $140.52 | $0.00 |
| 12/2/2020 | $110.00 | 4/27/2021 | $139.57 | $0.00 |
| 12/2/2020 | $110.00 | 4/28/2021 | $141.67 | $0.00 |
| 12/2/2020 | $110.00 | 4/29/2021 | $136.58 | $0.00 |
| 12/2/2020 | $110.00 | 4/30/2021 | $134.19 | $0.00 |
| 12/2/2020 | $110.00 | 5/3/2021 | $120.66 | $0.00 |
| 12/2/2020 | $110.00 | 5/4/2021 | $113.70 | $0.00 |
| 12/2/2020 | $110.00 | 5/5/2021 | $109.96 | $0.00 |
| 12/2/2020 | $110.00 | 5/6/2021 | $104.30 | $0.57 |
| 12/2/2020 | $110.00 | 5/7/2021 | $116.74 | $0.00 |
| 12/2/2020 | $110.00 | 5/10/2021 | $96.33 | $1.37 |
| 12/2/2020 | $110.00 | 5/11/2021 | $99.65 | $1.04 |
| 12/2/2020 | $110.00 | 5/12/2021 | $91.08 | $1.89 |
| 12/2/2020 | $110.00 | 5/13/2021 | $88.13 | $2.19 |

# Exhibit 3a
# Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 5/14/2021 | $92.68 | $1.73 |
| 12/2/2020 | $110.00 | 5/17/2021 | $93.71 | $1.63 |
| 12/2/2020 | $110.00 | 5/18/2021 | $95.07 | $1.49 |
| 12/2/2020 | $110.00 | 5/19/2021 | $93.07 | $1.69 |
| 12/2/2020 | $110.00 | 5/20/2021 | $97.75 | $1.23 |
| 12/2/2020 | $110.00 | 5/21/2021 | $95.41 | $1.46 |
| 12/2/2020 | $110.00 | 5/24/2021 | $99.32 | $1.07 |
| 12/2/2020 | $110.00 | 5/25/2021 | $99.97 | $1.00 |
| 12/2/2020 | $110.00 | 5/26/2021 | $104.76 | $0.52 |
| 12/2/2020 | $110.00 | 5/27/2021 | $108.01 | $0.20 |
| 12/2/2020 | $110.00 | 5/28/2021 | $107.31 | $0.27 |
| 12/2/2020 | $110.00 | 6/1/2021 | $105.88 | $0.41 |
| 12/2/2020 | $110.00 | 6/2/2021 | $102.42 | $0.76 |
| 12/2/2020 | $110.00 | 6/3/2021 | $96.12 | $1.39 |
| 12/2/2020 | $110.00 | 6/4/2021 | $96.34 | $1.37 |
| 12/2/2020 | $110.00 | 6/7/2021 | $101.77 | $0.82 |
| 12/2/2020 | $110.00 | 6/8/2021 | $105.00 | $0.50 |
| 12/2/2020 | $110.00 | 6/9/2021 | $106.77 | $0.32 |
| 12/2/2020 | $110.00 | 6/10/2021 | $111.67 | $0.00 |
| 12/2/2020 | $110.00 | 6/11/2021 | $114.63 | $0.00 |
| 12/2/2020 | $110.00 | 6/14/2021 | $112.77 | $0.00 |
| 12/2/2020 | $110.00 | 6/15/2021 | $108.67 | $0.13 |
| 12/2/2020 | $110.00 | 6/16/2021 | $106.96 | $0.30 |
| 12/2/2020 | $110.00 | 6/17/2021 | $113.45 | $0.00 |
| 12/2/2020 | $110.00 | 6/18/2021 | $111.25 | $0.00 |
| 12/2/2020 | $110.00 | 6/21/2021 | $116.74 | $0.00 |
| 12/2/2020 | $110.00 | 6/22/2021 | $118.79 | $0.00 |
| 12/2/2020 | $110.00 | 6/23/2021 | $120.14 | $0.00 |
| 12/2/2020 | $110.00 | 6/24/2021 | $122.54 | $0.00 |
| 12/2/2020 | $110.00 | 6/25/2021 | $122.56 | $0.00 |
| 12/2/2020 | $110.00 | 6/28/2021 | $126.34 | $0.00 |
| 12/2/2020 | $110.00 | 6/29/2021 | $134.64 | $0.00 |
| 12/2/2020 | $110.00 | 6/30/2021 | $133.25 | $0.00 |
| 12/2/2020 | $110.00 | 7/1/2021 | $131.48 | $0.00 |
| 12/2/2020 | $110.00 | 7/2/2021 | $131.37 | $0.00 |
| 12/2/2020 | $110.00 | 7/6/2021 | $127.65 | $0.00 |
| 12/2/2020 | $110.00 | 7/7/2021 | $126.58 | $0.00 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 7/8/2021 | $126.46 | $0.00 |
| 12/2/2020 | $110.00 | 7/9/2021 | $128.31 | $0.00 |
| 12/2/2020 | $110.00 | 7/12/2021 | $124.60 | $0.00 |
| 12/2/2020 | $110.00 | 7/13/2021 | $120.28 | $0.00 |
| 12/2/2020 | $110.00 | 7/14/2021 | $111.96 | $0.00 |
| 12/2/2020 | $110.00 | 7/15/2021 | $112.93 | $0.00 |
| 12/2/2020 | $110.00 | 7/16/2021 | $112.11 | $0.00 |
| 12/2/2020 | $110.00 | 7/19/2021 | $115.21 | $0.00 |
| 12/2/2020 | $110.00 | 7/20/2021 | $121.31 | $0.00 |
| 12/2/2020 | $110.00 | 7/21/2021 | $123.03 | $0.00 |
| 12/2/2020 | $110.00 | 7/22/2021 | $121.48 | $0.00 |
| 12/2/2020 | $110.00 | 7/23/2021 | $117.34 | $0.00 |
| 12/2/2020 | $110.00 | 7/26/2021 | $115.00 | $0.00 |
| 12/2/2020 | $110.00 | 7/27/2021 | $111.47 | $0.00 |
| 12/2/2020 | $110.00 | 7/28/2021 | $116.06 | $0.00 |
| 12/2/2020 | $110.00 | 7/29/2021 | $119.08 | $0.00 |
| 12/2/2020 | $110.00 | 7/30/2021 | $123.05 | $0.00 |
| 12/2/2020 | $110.00 | 8/2/2021 | $117.59 | $0.00 |
| 12/2/2020 | $110.00 | 8/3/2021 | $119.02 | $0.00 |
| 12/2/2020 | $110.00 | 8/4/2021 | $120.30 | $0.00 |
| 12/2/2020 | $110.00 | 8/5/2021 | $124.12 | $0.00 |
| 12/2/2020 | $110.00 | 8/6/2021 | $110.77 | $0.00 |
| 12/2/2020 | $110.00 | 8/9/2021 | $112.84 | $0.00 |
| 12/2/2020 | $110.00 | 8/10/2021 | $102.80 | $0.72 |
| 12/2/2020 | $110.00 | 8/11/2021 | $104.56 | $0.54 |
| 12/2/2020 | $110.00 | 8/12/2021 | $106.94 | $0.31 |
| 12/2/2020 | $110.00 | 8/13/2021 | $100.51 | $0.95 |
| 12/2/2020 | $110.00 | 8/16/2021 | $95.64 | $1.44 |
| 12/2/2020 | $110.00 | 8/17/2021 | $97.34 | $1.27 |
| 12/2/2020 | $110.00 | 8/18/2021 | $97.90 | $1.21 |
| 12/2/2020 | $110.00 | 8/19/2021 | $97.37 | $1.26 |
| 12/2/2020 | $110.00 | 8/20/2021 | $100.49 | $0.95 |
| 12/2/2020 | $110.00 | 8/23/2021 | $108.09 | $0.19 |
| 12/2/2020 | $110.00 | 8/24/2021 | $114.50 | $0.00 |
| 12/2/2020 | $110.00 | 8/25/2021 | $112.35 | $0.00 |
| 12/2/2020 | $110.00 | 8/26/2021 | $107.75 | $0.23 |
| 12/2/2020 | $110.00 | 8/27/2021 | $111.59 | $0.00 |

## Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 8/30/2021 | $109.48 | $0.05 |
| 12/2/2020 | $110.00 | 8/31/2021 | $113.21 | $0.00 |
| 12/2/2020 | $110.00 | 9/1/2021 | $117.04 | $0.00 |
| 12/2/2020 | $110.00 | 9/2/2021 | $117.73 | $0.00 |
| 12/2/2020 | $110.00 | 9/3/2021 | $114.71 | $0.00 |
| 12/2/2020 | $110.00 | 9/7/2021 | $114.35 | $0.00 |
| 12/2/2020 | $110.00 | 9/8/2021 | $111.00 | $0.00 |
| 12/2/2020 | $110.00 | 9/9/2021 | $117.91 | $0.00 |
| 12/2/2020 | $110.00 | 9/10/2021 | $121.42 | $0.00 |
| 12/2/2020 | $110.00 | 9/13/2021 | $115.93 | $0.00 |
| 12/2/2020 | $110.00 | 9/14/2021 | $114.08 | $0.00 |
| 12/2/2020 | $110.00 | 9/15/2021 | $112.95 | $0.00 |
| 12/2/2020 | $110.00 | 9/16/2021 | $113.87 | $0.00 |
| 12/2/2020 | $110.00 | 9/17/2021 | $121.74 | $0.00 |
| 12/2/2020 | $110.00 | 9/20/2021 | $114.04 | $0.00 |
| 12/2/2020 | $110.00 | 9/21/2021 | $119.98 | $0.00 |
| 12/2/2020 | $110.00 | 9/22/2021 | $120.92 | $0.00 |
| 12/2/2020 | $110.00 | 9/23/2021 | $121.07 | $0.00 |
| 12/2/2020 | $110.00 | 9/24/2021 | $112.11 | $0.00 |
| 12/2/2020 | $110.00 | 9/27/2021 | $110.17 | $0.00 |
| 12/2/2020 | $110.00 | 9/28/2021 | $104.00 | $0.60 |
| 12/2/2020 | $110.00 | 9/29/2021 | $104.33 | $0.57 |
| 12/2/2020 | $110.00 | 9/30/2021 | $106.97 | $0.30 |
| 12/2/2020 | $110.00 | 10/1/2021 | $105.50 | $0.45 |
| 12/2/2020 | $110.00 | 10/4/2021 | $100.66 | $0.93 |
| 12/2/2020 | $110.00 | 10/5/2021 | $99.35 | $1.07 |
| 12/2/2020 | $110.00 | 10/6/2021 | $96.55 | $1.35 |
| 12/2/2020 | $110.00 | 10/7/2021 | $100.41 | $0.96 |
| 12/2/2020 | $110.00 | 10/8/2021 | $98.55 | $1.15 |
| 12/2/2020 | $110.00 | 10/11/2021 | $101.14 | $0.89 |
| 12/2/2020 | $110.00 | 10/12/2021 | $103.86 | $0.61 |
| 12/2/2020 | $110.00 | 10/13/2021 | $110.32 | $0.00 |
| 12/2/2020 | $110.00 | 10/14/2021 | $114.49 | $0.00 |
| 12/2/2020 | $110.00 | 10/15/2021 | $112.80 | $0.00 |
| 12/2/2020 | $110.00 | 10/18/2021 | $113.11 | $0.00 |
| 12/2/2020 | $110.00 | 10/19/2021 | $119.87 | $0.00 |
| 12/2/2020 | $110.00 | 10/20/2021 | $117.72 | $0.00 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 10/21/2021 | $120.25 | $0.00 |
| 12/2/2020 | $110.00 | 10/22/2021 | $117.41 | $0.00 |
| 12/2/2020 | $110.00 | 10/25/2021 | $117.76 | $0.00 |
| 12/2/2020 | $110.00 | 10/26/2021 | $117.68 | $0.00 |
| 12/2/2020 | $110.00 | 10/27/2021 | $114.25 | $0.00 |
| 12/2/2020 | $110.00 | 10/28/2021 | $121.66 | $0.00 |
| 12/2/2020 | $110.00 | 10/29/2021 | $118.80 | $0.00 |
| 12/2/2020 | $110.00 | 11/1/2021 | $126.88 | $0.00 |
| 12/2/2020 | $110.00 | 11/2/2021 | $128.97 | $0.00 |
| 12/2/2020 | $110.00 | 11/3/2021 | $134.40 | $0.00 |
| 12/2/2020 | $110.00 | 11/4/2021 | $135.46 | $0.00 |
| 12/2/2020 | $110.00 | 11/5/2021 | $135.88 | $0.00 |
| 12/2/2020 | $110.00 | 11/8/2021 | $132.52 | $0.00 |
| 12/2/2020 | $110.00 | 11/9/2021 | $127.92 | $0.00 |
| 12/2/2020 | $110.00 | 11/10/2021 | $118.85 | $0.00 |
| 12/2/2020 | $110.00 | 11/11/2021 | $116.30 | $0.00 |
| 12/2/2020 | $110.00 | 11/12/2021 | $116.48 | $0.00 |
| 12/2/2020 | $110.00 | 11/15/2021 | $111.07 | $0.00 |
| 12/2/2020 | $110.00 | 11/16/2021 | $115.99 | $0.00 |
| 12/2/2020 | $110.00 | 11/17/2021 | $115.99 | $0.00 |
| 12/2/2020 | $110.00 | 11/18/2021 | $112.15 | $0.00 |
| 12/2/2020 | $110.00 | 11/19/2021 | $110.62 | $0.00 |
| 12/2/2020 | $110.00 | 11/22/2021 | $98.17 | $1.18 |
| 12/2/2020 | $110.00 | 11/23/2021 | $96.69 | $1.33 |
| 12/2/2020 | $110.00 | 11/24/2021 | $95.80 | $1.42 |
| 12/2/2020 | $110.00 | 11/26/2021 | $94.99 | $1.50 |
| 12/2/2020 | $110.00 | 11/29/2021 | $94.71 | $1.53 |
| 12/2/2020 | $110.00 | 11/30/2021 | $95.50 | $1.45 |
| 12/2/2020 | $110.00 | 12/1/2021 | $87.06 | $2.29 |
| 12/2/2020 | $110.00 | 12/2/2021 | $91.07 | $1.89 |
| 12/2/2020 | $110.00 | 12/3/2021 | $81.14 | $2.89 |
| 12/2/2020 | $110.00 | 12/6/2021 | $79.49 | $3.05 |
| 12/2/2020 | $110.00 | 12/7/2021 | $87.74 | $2.23 |
| 12/2/2020 | $110.00 | 12/8/2021 | $90.13 | $1.99 |
| 12/2/2020 | $110.00 | 12/9/2021 | $82.90 | $2.71 |
| 12/2/2020 | $110.00 | 12/10/2021 | $83.10 | $2.69 |
| 12/2/2020 | $110.00 | 12/13/2021 | $85.49 | $2.45 |

## Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares
## Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 12/14/2021 | $84.16 | $2.58 |
| 12/2/2020 | $110.00 | 12/15/2021 | $89.41 | $2.06 |
| 12/2/2020 | $110.00 | 12/16/2021 | $77.58 | $3.24 |
| 12/2/2020 | $110.00 | 12/17/2021 | $85.92 | $2.41 |
| 12/2/2020 | $110.00 | 12/20/2021 | $81.74 | $2.83 |
| 12/2/2020 | $110.00 | 12/21/2021 | $86.12 | $2.39 |
| 12/2/2020 | $110.00 | 12/22/2021 | $85.85 | $2.42 |
| 12/2/2020 | $110.00 | 12/23/2021 | $84.50 | $2.55 |
| 12/2/2020 | $110.00 | 12/27/2021 | $80.27 | $2.97 |
| 12/2/2020 | $110.00 | 12/28/2021 | $76.43 | $3.36 |
| 12/2/2020 | $110.00 | 12/29/2021 | $75.47 | $3.45 |
| 12/2/2020 | $110.00 | 12/30/2021 | $78.59 | $3.14 |
| 12/2/2020 | $110.00 | 12/31/2021 | $77.39 | $3.26 |
| 12/2/2020 | $110.00 | 1/3/2022 | $83.27 | $2.67 |
| 12/2/2020 | $110.00 | 1/4/2022 | $77.15 | $3.29 |
| 12/2/2020 | $110.00 | 1/5/2022 | $71.80 | $3.82 |
| 12/2/2020 | $110.00 | 1/6/2022 | $72.64 | $3.74 |
| 12/2/2020 | $110.00 | 1/7/2022 | $66.74 | $4.33 |
| 12/2/2020 | $110.00 | 1/10/2022 | $66.48 | $4.35 |
| 12/2/2020 | $110.00 | 1/11/2022 | $67.11 | $4.29 |
| 12/2/2020 | $110.00 | 1/12/2022 | $62.97 | $4.70 |
| 12/2/2020 | $110.00 | 1/13/2022 | $59.41 | $5.06 |
| 12/2/2020 | $110.00 | 1/14/2022 | $59.82 | $5.02 |
| 12/2/2020 | $110.00 | 1/18/2022 | $57.11 | $5.29 |
| 12/2/2020 | $110.00 | 1/19/2022 | $55.21 | $5.48 |
| 12/2/2020 | $110.00 | 1/20/2022 | $53.88 | $5.61 |
| 12/2/2020 | $110.00 | 1/21/2022 | $52.89 | $5.71 |
| 12/2/2020 | $110.00 | 1/24/2022 | $55.87 | $5.41 |
| 12/2/2020 | $110.00 | 1/25/2022 | $53.22 | $5.68 |
| 12/2/2020 | $110.00 | 1/26/2022 | $52.26 | $5.77 |
| 12/2/2020 | $110.00 | 1/27/2022 | $51.34 | $5.87 |
| 12/2/2020 | $110.00 | 1/28/2022 | $52.18 | $5.78 |
| 12/2/2020 | $110.00 | 1/31/2022 | $59.42 | $5.06 |
| 12/2/2020 | $110.00 | 2/1/2022 | $62.35 | $4.77 |
| 12/2/2020 | $110.00 | 2/2/2022 | $61.43 | $4.86 |
| 12/2/2020 | $110.00 | 2/3/2022 | $60.97 | $4.90 |
| 12/2/2020 | $110.00 | 2/4/2022 | $59.50 | $5.05 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|----------|-----------|-----------|------------|----------------------------------|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 2/7/2022 | $60.33 | $4.97 |
| 12/2/2020 | $110.00 | 2/8/2022 | $61.58 | $4.84 |
| 12/2/2020 | $110.00 | 2/9/2022 | $64.61 | $4.54 |
| 12/2/2020 | $110.00 | 2/10/2022 | $61.64 | $4.84 |
| 12/2/2020 | $110.00 | 2/11/2022 | $55.99 | $5.40 |
| 12/2/2020 | $110.00 | 2/14/2022 | $55.26 | $5.47 |
| 12/2/2020 | $110.00 | 2/15/2022 | $59.75 | $5.03 |
| 12/2/2020 | $110.00 | 2/16/2022 | $58.44 | $5.16 |
| 12/2/2020 | $110.00 | 2/17/2022 | $55.24 | $5.48 |
| 12/2/2020 | $110.00 | 2/18/2022 | $53.21 | $5.68 |
| 12/2/2020 | $110.00 | 2/22/2022 | $52.13 | $5.79 |
| 12/2/2020 | $110.00 | 2/23/2022 | $49.12 | $6.09 |
| 12/2/2020 | $110.00 | 2/24/2022 | $53.59 | $5.64 |
| 12/2/2020 | $110.00 | 2/25/2022 | $54.98 | $5.50 |
| 12/2/2020 | $110.00 | 2/28/2022 | $55.94 | $5.41 |
| 12/2/2020 | $110.00 | 3/1/2022 | $55.50 | $5.45 |
| 12/2/2020 | $110.00 | 3/2/2022 | $55.21 | $5.48 |
| 12/2/2020 | $110.00 | 3/3/2022 | $52.37 | $5.76 |
| 12/2/2020 | $110.00 | 3/4/2022 | $48.15 | $6.19 |
| 12/2/2020 | $110.00 | 3/7/2022 | $47.67 | $6.23 |
| 12/2/2020 | $110.00 | 3/8/2022 | $47.37 | $6.26 |
| 12/2/2020 | $110.00 | 3/9/2022 | $50.83 | $5.92 |
| 12/2/2020 | $110.00 | 3/10/2022 | $49.36 | $6.06 |
| 12/2/2020 | $110.00 | 3/11/2022 | $43.79 | $6.62 |
| 12/2/2020 | $110.00 | 3/14/2022 | $38.58 | $7.14 |
| 12/2/2020 | $110.00 | 3/15/2022 | $40.41 | $6.96 |
| 12/2/2020 | $110.00 | 3/16/2022 | $45.83 | $6.42 |
| 12/2/2020 | $110.00 | 3/17/2022 | $49.58 | $6.04 |
| 12/2/2020 | $110.00 | 3/18/2022 | $50.57 | $5.94 |
| 12/2/2020 | $110.00 | 3/21/2022 | $47.12 | $6.29 |
| 12/2/2020 | $110.00 | 3/22/2022 | $49.26 | $6.07 |
| 12/2/2020 | $110.00 | 3/23/2022 | $46.98 | $6.30 |
| 12/2/2020 | $110.00 | 3/24/2022 | $47.52 | $6.25 |
| 12/2/2020 | $110.00 | 3/25/2022 | $45.41 | $6.46 |
| 12/2/2020 | $110.00 | 3/28/2022 | $47.05 | $6.30 |
| 12/2/2020 | $110.00 | 3/29/2022 | $51.09 | $5.89 |
| 12/2/2020 | $110.00 | 3/30/2022 | $50.25 | $5.98 |

**Exhibit 3a**
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 3/31/2022 | $49.38 | $6.06 |
| 12/2/2020 | $110.00 | 4/1/2022 | $52.91 | $5.71 |
| 12/2/2020 | $110.00 | 4/4/2022 | $54.00 | $5.60 |
| 12/2/2020 | $110.00 | 4/5/2022 | $51.26 | $5.87 |
| 12/2/2020 | $110.00 | 4/6/2022 | $48.82 | $6.12 |
| 12/2/2020 | $110.00 | 4/7/2022 | $48.30 | $6.17 |
| 12/2/2020 | $110.00 | 4/8/2022 | $45.95 | $6.41 |
| 12/2/2020 | $110.00 | 4/11/2022 | $43.95 | $6.61 |
| 12/2/2020 | $110.00 | 4/12/2022 | $44.92 | $6.51 |
| 12/2/2020 | $110.00 | 4/13/2022 | $45.15 | $6.49 |
| 12/2/2020 | $110.00 | 4/14/2022 | $42.59 | $6.74 |
| 12/2/2020 | $110.00 | 4/18/2022 | $40.72 | $6.93 |
| 12/2/2020 | $110.00 | 4/19/2022 | $41.68 | $6.83 |
| 12/2/2020 | $110.00 | 4/20/2022 | $39.69 | $7.03 |
| 12/2/2020 | $110.00 | 4/21/2022 | $35.42 | $7.46 |
| 12/2/2020 | $110.00 | 4/22/2022 | $34.21 | $7.58 |
| 12/2/2020 | $110.00 | 4/25/2022 | $34.23 | $7.58 |
| 12/2/2020 | $110.00 | 4/26/2022 | $31.29 | $7.87 |
| 12/2/2020 | $110.00 | 4/27/2022 | $30.22 | $7.98 |
| 12/2/2020 | $110.00 | 4/28/2022 | $30.20 | $7.98 |
| 12/2/2020 | $110.00 | 4/29/2022 | $28.84 | $8.12 |
| 12/2/2020 | $110.00 | 5/2/2022 | $31.34 | $7.87 |
| 12/2/2020 | $110.00 | 5/3/2022 | $31.92 | $7.81 |
| 12/2/2020 | $110.00 | 5/4/2022 | $34.85 | $7.52 |
| 12/2/2020 | $110.00 | 5/5/2022 | $31.14 | $7.89 |
| 12/2/2020 | $110.00 | 5/6/2022 | $31.39 | $7.86 |
| 12/2/2020 | $110.00 | 5/9/2022 | $28.33 | $8.17 |
| 12/2/2020 | $110.00 | 5/10/2022 | $29.18 | $8.08 |
| 12/2/2020 | $110.00 | 5/11/2022 | $26.62 | $8.34 |
| 12/2/2020 | $110.00 | 5/12/2022 | $29.49 | $8.05 |
| 12/2/2020 | $110.00 | 5/13/2022 | $34.29 | $7.57 |
| 12/2/2020 | $110.00 | 5/16/2022 | $32.30 | $7.77 |
| 12/2/2020 | $110.00 | 5/17/2022 | $33.91 | $7.61 |
| 12/2/2020 | $110.00 | 5/18/2022 | $34.28 | $7.57 |
| 12/2/2020 | $110.00 | 5/19/2022 | $37.45 | $7.26 |
| 12/2/2020 | $110.00 | 5/20/2022 | $36.99 | $7.30 |
| 12/2/2020 | $110.00 | 5/23/2022 | $37.42 | $7.26 |

## Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares
## Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 5/24/2022 | $34.94 | $7.51 |
| 12/2/2020 | $110.00 | 5/25/2022 | $35.17 | $7.48 |
| 12/2/2020 | $110.00 | 5/26/2022 | $34.72 | $7.53 |
| 12/2/2020 | $110.00 | 5/27/2022 | $35.95 | $7.41 |
| 12/2/2020 | $110.00 | 5/31/2022 | $34.04 | $7.60 |
| 12/2/2020 | $110.00 | 6/1/2022 | $30.92 | $7.91 |
| 12/2/2020 | $110.00 | 6/2/2022 | $31.88 | $7.81 |
| 12/2/2020 | $110.00 | 6/3/2022 | $30.46 | $7.95 |
| 12/2/2020 | $110.00 | 6/6/2022 | $30.07 | $7.99 |
| 12/2/2020 | $110.00 | 6/7/2022 | $30.79 | $7.92 |
| 12/2/2020 | $110.00 | 6/8/2022 | $31.54 | $7.85 |
| 12/2/2020 | $110.00 | 6/9/2022 | $28.80 | $8.12 |
| 12/2/2020 | $110.00 | 6/10/2022 | $26.78 | $8.32 |
| 12/2/2020 | $110.00 | 6/13/2022 | $26.20 | $8.38 |
| 12/2/2020 | $110.00 | 6/14/2022 | $27.46 | $8.25 |
| 12/2/2020 | $110.00 | 6/15/2022 | $29.93 | $8.01 |
| 12/2/2020 | $110.00 | 6/16/2022 | $29.84 | $8.02 |
| 12/2/2020 | $110.00 | 6/17/2022 | $31.16 | $7.88 |
| 12/2/2020 | $110.00 | 6/21/2022 | $32.49 | $7.75 |
| 12/2/2020 | $110.00 | 6/22/2022 | $33.56 | $7.64 |
| 12/2/2020 | $110.00 | 6/23/2022 | $38.11 | $7.19 |
| 12/2/2020 | $110.00 | 6/24/2022 | $41.05 | $6.90 |
| 12/2/2020 | $110.00 | 6/27/2022 | $39.34 | $7.07 |
| 12/2/2020 | $110.00 | 6/28/2022 | $36.07 | $7.39 |
| 12/2/2020 | $110.00 | 6/29/2022 | $34.77 | $7.52 |
| 12/2/2020 | $110.00 | 6/30/2022 | $34.96 | $7.50 |
| 12/2/2020 | $110.00 | 7/1/2022 | $37.08 | $7.29 |
| 12/2/2020 | $110.00 | 7/5/2022 | $41.09 | $6.89 |
| 12/2/2020 | $110.00 | 7/6/2022 | $40.69 | $6.93 |
| 12/2/2020 | $110.00 | 7/7/2022 | $43.25 | $6.68 |
| 12/2/2020 | $110.00 | 7/8/2022 | $42.27 | $6.77 |
| 12/2/2020 | $110.00 | 7/11/2022 | $38.57 | $7.14 |
| 12/2/2020 | $110.00 | 7/12/2022 | $40.62 | $6.94 |
| 12/2/2020 | $110.00 | 7/13/2022 | $42.41 | $6.76 |
| 12/2/2020 | $110.00 | 7/14/2022 | $41.02 | $6.90 |
| 12/2/2020 | $110.00 | 7/15/2022 | $42.50 | $6.75 |
| 12/2/2020 | $110.00 | 7/18/2022 | $40.40 | $6.96 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 7/19/2022 | $43.46 | $6.65 |
| 12/2/2020 | $110.00 | 7/20/2022 | $46.34 | $6.37 |
| 12/2/2020 | $110.00 | 7/21/2022 | $47.74 | $6.23 |
| 12/2/2020 | $110.00 | 7/22/2022 | $43.52 | $6.65 |
| 12/2/2020 | $110.00 | 7/25/2022 | $42.03 | $6.80 |
| 12/2/2020 | $110.00 | 7/26/2022 | $40.89 | $6.91 |
| 12/2/2020 | $110.00 | 7/27/2022 | $42.98 | $6.70 |
| 12/2/2020 | $110.00 | 7/28/2022 | $43.94 | $6.61 |
| 12/2/2020 | $110.00 | 7/29/2022 | $43.74 | $6.63 |
| 12/2/2020 | $110.00 | 8/1/2022 | $44.61 | $6.54 |
| 12/2/2020 | $110.00 | 8/2/2022 | $44.93 | $6.51 |
| 12/2/2020 | $110.00 | 8/3/2022 | $46.01 | $6.40 |
| 12/2/2020 | $110.00 | 8/4/2022 | $46.83 | $6.32 |
| 12/2/2020 | $110.00 | 8/5/2022 | $52.77 | $5.72 |
| 12/2/2020 | $110.00 | 8/8/2022 | $56.56 | $5.34 |
| 12/2/2020 | $110.00 | 8/9/2022 | $48.53 | $6.15 |
| 12/2/2020 | $110.00 | 8/10/2022 | $52.64 | $5.74 |
| 12/2/2020 | $110.00 | 8/11/2022 | $49.08 | $6.09 |
| 12/2/2020 | $110.00 | 8/12/2022 | $52.97 | $5.70 |
| 12/2/2020 | $110.00 | 8/15/2022 | $53.91 | $5.61 |
| 12/2/2020 | $110.00 | 8/16/2022 | $51.07 | $5.89 |
| 12/2/2020 | $110.00 | 8/17/2022 | $48.29 | $6.17 |
| 12/2/2020 | $110.00 | 8/18/2022 | $46.99 | $6.30 |
| 12/2/2020 | $110.00 | 8/19/2022 | $42.81 | $6.72 |
| 12/2/2020 | $110.00 | 8/22/2022 | $39.50 | $7.05 |
| 12/2/2020 | $110.00 | 8/23/2022 | $41.69 | $6.83 |
| 12/2/2020 | $110.00 | 8/24/2022 | $43.92 | $6.61 |
| 12/2/2020 | $110.00 | 8/25/2022 | $46.34 | $6.37 |
| 12/2/2020 | $110.00 | 8/26/2022 | $43.10 | $6.69 |
| 12/2/2020 | $110.00 | 8/29/2022 | $40.23 | $6.98 |
| 12/2/2020 | $110.00 | 8/30/2022 | $39.58 | $7.04 |
| 12/2/2020 | $110.00 | 8/31/2022 | $40.12 | $6.99 |
| 12/2/2020 | $110.00 | 9/1/2022 | $40.46 | $6.95 |
| 12/2/2020 | $110.00 | 9/2/2022 | $38.77 | $7.12 |
| 12/2/2020 | $110.00 | 9/6/2022 | $38.11 | $7.19 |
| 12/2/2020 | $110.00 | 9/7/2022 | $40.02 | $7.00 |
| 12/2/2020 | $110.00 | 9/8/2022 | $41.99 | $6.80 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 9/9/2022 | $44.04 | $6.60 |
| 12/2/2020 | $110.00 | 9/12/2022 | $44.28 | $6.57 |
| 12/2/2020 | $110.00 | 9/13/2022 | $39.66 | $7.03 |
| 12/2/2020 | $110.00 | 9/14/2022 | $39.55 | $7.05 |
| 12/2/2020 | $110.00 | 9/15/2022 | $40.43 | $6.96 |
| 12/2/2020 | $110.00 | 9/16/2022 | $37.58 | $7.24 |
| 12/2/2020 | $110.00 | 9/19/2022 | $38.03 | $7.20 |
| 12/2/2020 | $110.00 | 9/20/2022 | $37.11 | $7.29 |
| 12/2/2020 | $110.00 | 9/21/2022 | $36.38 | $7.36 |
| 12/2/2020 | $110.00 | 9/22/2022 | $33.64 | $7.64 |
| 12/2/2020 | $110.00 | 9/23/2022 | $33.44 | $7.66 |
| 12/2/2020 | $110.00 | 9/26/2022 | $33.86 | $7.61 |
| 12/2/2020 | $110.00 | 9/27/2022 | $34.60 | $7.54 |
| 12/2/2020 | $110.00 | 9/28/2022 | $37.79 | $7.22 |
| 12/2/2020 | $110.00 | 9/29/2022 | $35.78 | $7.42 |
| 12/2/2020 | $110.00 | 9/30/2022 | $35.24 | $7.48 |
| 12/2/2020 | $110.00 | 10/3/2022 | $36.08 | $7.39 |
| 12/2/2020 | $110.00 | 10/4/2022 | $39.26 | $7.07 |
| 12/2/2020 | $110.00 | 10/5/2022 | $38.51 | $7.15 |
| 12/2/2020 | $110.00 | 10/6/2022 | $39.11 | $7.09 |
| 12/2/2020 | $110.00 | 10/7/2022 | $32.66 | $7.73 |
| 12/2/2020 | $110.00 | 10/10/2022 | $30.64 | $7.94 |
| 12/2/2020 | $110.00 | 10/11/2022 | $30.33 | $7.97 |
| 12/2/2020 | $110.00 | 10/12/2022 | $30.46 | $7.95 |
| 12/2/2020 | $110.00 | 10/13/2022 | $30.44 | $7.96 |
| 12/2/2020 | $110.00 | 10/14/2022 | $28.64 | $8.14 |
| 12/2/2020 | $110.00 | 10/17/2022 | $31.39 | $7.86 |
| 12/2/2020 | $110.00 | 10/18/2022 | $32.28 | $7.77 |
| 12/2/2020 | $110.00 | 10/19/2022 | $30.28 | $7.97 |
| 12/2/2020 | $110.00 | 10/20/2022 | $28.86 | $8.11 |
| 12/2/2020 | $110.00 | 10/21/2022 | $29.35 | $8.07 |
| 12/2/2020 | $110.00 | 10/24/2022 | $29.08 | $8.09 |
| 12/2/2020 | $110.00 | 10/25/2022 | $31.22 | $7.88 |
| 12/2/2020 | $110.00 | 10/26/2022 | $33.36 | $7.66 |
| 12/2/2020 | $110.00 | 10/27/2022 | $33.47 | $7.65 |
| 12/2/2020 | $110.00 | 10/28/2022 | $33.38 | $7.66 |
| 12/2/2020 | $110.00 | 10/31/2022 | $32.83 | $7.72 |

# Exhibit 3a
## Summary of Per-Share Recognized Loss Amounts for Shares Sold Before November 15, 2022

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = ([2]-[4])*0.1 |
| 12/2/2020 | $110.00 | 11/1/2022 | $33.77 | $7.62 |
| 12/2/2020 | $110.00 | 11/2/2022 | $32.57 | $7.74 |
| 12/2/2020 | $110.00 | 11/3/2022 | $32.55 | $7.75 |
| 12/2/2020 | $110.00 | 11/4/2022 | $32.50 | $7.75 |
| 12/2/2020 | $110.00 | 11/7/2022 | $30.61 | $7.94 |
| 12/2/2020 | $110.00 | 11/8/2022 | $31.11 | $7.89 |
| 12/2/2020 | $110.00 | 11/9/2022 | $28.42 | $8.16 |
| 12/2/2020 | $110.00 | 11/10/2022 | $33.90 | $7.61 |
| 12/2/2020 | $110.00 | 11/11/2022 | $39.37 | $7.06 |
| 12/2/2020 | $110.00 | 11/14/2022 | $38.00 | $7.20 |

Notes: For the purposes of calculating Per-Share Recognized Loss Amounts for this declaration, I have used closing prices provided by S&P Capital IQ.  The calculation of actual damages would be based on each Class Member's actual transaction prices.  An investor may be able to collect more than what is shown in column [5] if Twist Common Stock was sold at an intraday price that was lower than the closing prices reflected in column [4].  In column [5], if ([2]-[4])*0.1 results in a value less than $0, Per-Share Recognized Loss Amounts are set to 0 (in other words, if an investor sold a share of Twist Common Stock at a price higher than the $110 SPO Price, that share is not eligible for damages).

## Exhibit 3b
## Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 11/15/2022 | $30.43 | $15.26 |
| 12/2/2020 | $110.00 | 11/16/2022 | $28.29 | $15.47 |
| 12/2/2020 | $110.00 | 11/17/2022 | $25.40 | $15.76 |
| 12/2/2020 | $110.00 | 11/18/2022 | $24.81 | $15.82 |
| 12/2/2020 | $110.00 | 11/21/2022 | $25.61 | $15.74 |
| 12/2/2020 | $110.00 | 11/22/2022 | $25.21 | $15.78 |
| 12/2/2020 | $110.00 | 11/23/2022 | $25.53 | $15.75 |
| 12/2/2020 | $110.00 | 11/25/2022 | $25.44 | $15.76 |
| 12/2/2020 | $110.00 | 11/28/2022 | $25.04 | $15.80 |
| 12/2/2020 | $110.00 | 11/29/2022 | $24.60 | $15.84 |
| 12/2/2020 | $110.00 | 11/30/2022 | $27.35 | $15.56 |
| 12/2/2020 | $110.00 | 12/1/2022 | $27.86 | $15.51 |
| 12/2/2020 | $110.00 | 12/2/2022 | $28.50 | $15.45 |
| 12/2/2020 | $110.00 | 12/5/2022 | $27.74 | $15.53 |
| 12/2/2020 | $110.00 | 12/6/2022 | $25.89 | $15.71 |
| 12/2/2020 | $110.00 | 12/7/2022 | $25.32 | $15.77 |
| 12/2/2020 | $110.00 | 12/8/2022 | $26.33 | $15.67 |
| 12/2/2020 | $110.00 | 12/9/2022 | $24.42 | $15.86 |
| 12/2/2020 | $110.00 | 12/12/2022 | $25.57 | $15.74 |
| 12/2/2020 | $110.00 | 12/13/2022 | $26.46 | $15.65 |
| 12/2/2020 | $110.00 | 12/14/2022 | $26.49 | $15.65 |
| 12/2/2020 | $110.00 | 12/15/2022 | $25.38 | $15.76 |
| 12/2/2020 | $110.00 | 12/16/2022 | $25.25 | $15.77 |
| 12/2/2020 | $110.00 | 12/19/2022 | $23.79 | $15.92 |
| 12/2/2020 | $110.00 | 12/20/2022 | $23.63 | $15.94 |
| 12/2/2020 | $110.00 | 12/21/2022 | $24.17 | $15.88 |
| 12/2/2020 | $110.00 | 12/22/2022 | $23.54 | $15.95 |
| 12/2/2020 | $110.00 | 12/23/2022 | $23.19 | $15.98 |
| 12/2/2020 | $110.00 | 12/27/2022 | $21.93 | $16.11 |
| 12/2/2020 | $110.00 | 12/28/2022 | $21.92 | $16.11 |
| 12/2/2020 | $110.00 | 12/29/2022 | $23.44 | $15.96 |
| 12/2/2020 | $110.00 | 12/30/2022 | $23.81 | $15.92 |
| 12/2/2020 | $110.00 | 1/3/2023 | $23.81 | $15.92 |
| 12/2/2020 | $110.00 | 1/4/2023 | $25.41 | $15.76 |
| 12/2/2020 | $110.00 | 1/5/2023 | $25.29 | $15.77 |
| 12/2/2020 | $110.00 | 1/6/2023 | $25.40 | $15.76 |
| 12/2/2020 | $110.00 | 1/9/2023 | $24.65 | $15.83 |
| 12/2/2020 | $110.00 | 1/10/2023 | $26.00 | $15.70 |

# Exhibit 3b
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date [1] | IPO Price [2] | Sell Date [3] | Sale Price [4] | Per-Share Recognized Loss Amount [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
|---|---|---|---|---|
| 12/2/2020 | $110.00 | 1/11/2023 | $26.72 | $15.63 |
| 12/2/2020 | $110.00 | 1/12/2023 | $26.56 | $15.64 |
| 12/2/2020 | $110.00 | 1/13/2023 | $25.96 | $15.70 |
| 12/2/2020 | $110.00 | 1/17/2023 | $26.88 | $15.61 |
| 12/2/2020 | $110.00 | 1/18/2023 | $27.43 | $15.56 |
| 12/2/2020 | $110.00 | 1/19/2023 | $25.75 | $15.72 |
| 12/2/2020 | $110.00 | 1/20/2023 | $27.03 | $15.60 |
| 12/2/2020 | $110.00 | 1/23/2023 | $28.74 | $15.43 |
| 12/2/2020 | $110.00 | 1/24/2023 | $28.74 | $15.43 |
| 12/2/2020 | $110.00 | 1/25/2023 | $27.98 | $15.50 |
| 12/2/2020 | $110.00 | 1/26/2023 | $27.96 | $15.50 |
| 12/2/2020 | $110.00 | 1/27/2023 | $29.15 | $15.38 |
| 12/2/2020 | $110.00 | 1/30/2023 | $28.25 | $15.47 |
| 12/2/2020 | $110.00 | 1/31/2023 | $28.69 | $15.43 |
| 12/2/2020 | $110.00 | 2/1/2023 | $29.08 | $15.39 |
| 12/2/2020 | $110.00 | 2/2/2023 | $30.90 | $15.21 |
| 12/2/2020 | $110.00 | 2/3/2023 | $25.31 | $15.77 |
| 12/2/2020 | $110.00 | 2/6/2023 | $23.73 | $15.93 |
| 12/2/2020 | $110.00 | 2/7/2023 | $26.18 | $15.68 |
| 12/2/2020 | $110.00 | 2/8/2023 | $26.20 | $15.68 |
| 12/2/2020 | $110.00 | 2/9/2023 | $24.67 | $15.83 |
| 12/2/2020 | $110.00 | 2/10/2023 | $23.70 | $15.93 |
| 12/2/2020 | $110.00 | 2/13/2023 | $23.95 | $15.90 |
| 12/2/2020 | $110.00 | 2/14/2023 | $24.27 | $15.87 |
| 12/2/2020 | $110.00 | 2/15/2023 | $24.13 | $15.89 |
| 12/2/2020 | $110.00 | 2/16/2023 | $22.81 | $16.02 |
| 12/2/2020 | $110.00 | 2/17/2023 | $22.52 | $16.05 |
| 12/2/2020 | $110.00 | 2/21/2023 | $20.53 | $16.25 |
| 12/2/2020 | $110.00 | 2/22/2023 | $20.83 | $16.22 |
| 12/2/2020 | $110.00 | 2/23/2023 | $20.11 | $16.29 |
| 12/2/2020 | $110.00 | 2/24/2023 | $19.18 | $16.38 |
| 12/2/2020 | $110.00 | 2/27/2023 | $19.39 | $16.36 |
| 12/2/2020 | $110.00 | 2/28/2023 | $19.46 | $16.35 |
| 12/2/2020 | $110.00 | 3/1/2023 | $18.30 | $16.47 |
| 12/2/2020 | $110.00 | 3/2/2023 | $18.90 | $16.41 |
| 12/2/2020 | $110.00 | 3/3/2023 | $19.44 | $16.36 |
| 12/2/2020 | $110.00 | 3/6/2023 | $18.84 | $16.42 |
| 12/2/2020 | $110.00 | 3/7/2023 | $18.51 | $16.45 |

**Exhibit 3b**
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 3/8/2023 | $18.08 | $16.49 |
| 12/2/2020 | $110.00 | 3/9/2023 | $17.16 | $16.58 |
| 12/2/2020 | $110.00 | 3/10/2023 | $15.78 | $16.72 |
| 12/2/2020 | $110.00 | 3/13/2023 | $16.83 | $16.62 |
| 12/2/2020 | $110.00 | 3/14/2023 | $16.86 | $16.61 |
| 12/2/2020 | $110.00 | 3/15/2023 | $16.94 | $16.61 |
| 12/2/2020 | $110.00 | 3/16/2023 | $16.78 | $16.62 |
| 12/2/2020 | $110.00 | 3/17/2023 | $16.51 | $16.65 |
| 12/2/2020 | $110.00 | 3/20/2023 | $16.52 | $16.65 |
| 12/2/2020 | $110.00 | 3/21/2023 | $17.05 | $16.59 |
| 12/2/2020 | $110.00 | 3/22/2023 | $15.82 | $16.72 |
| 12/2/2020 | $110.00 | 3/23/2023 | $15.98 | $16.70 |
| 12/2/2020 | $110.00 | 3/24/2023 | $16.18 | $16.68 |
| 12/2/2020 | $110.00 | 3/27/2023 | $16.28 | $16.67 |
| 12/2/2020 | $110.00 | 3/28/2023 | $14.60 | $16.84 |
| 12/2/2020 | $110.00 | 3/29/2023 | $15.12 | $16.79 |
| 12/2/2020 | $110.00 | 3/30/2023 | $14.73 | $16.83 |
| 12/2/2020 | $110.00 | 3/31/2023 | $15.08 | $16.79 |
| 12/2/2020 | $110.00 | 4/3/2023 | $14.09 | $16.89 |
| 12/2/2020 | $110.00 | 4/4/2023 | $13.77 | $16.92 |
| 12/2/2020 | $110.00 | 4/5/2023 | $13.38 | $16.96 |
| 12/2/2020 | $110.00 | 4/6/2023 | $13.81 | $16.92 |
| 12/2/2020 | $110.00 | 4/10/2023 | $13.64 | $16.94 |
| 12/2/2020 | $110.00 | 4/11/2023 | $13.61 | $16.94 |
| 12/2/2020 | $110.00 | 4/12/2023 | $12.72 | $17.03 |
| 12/2/2020 | $110.00 | 4/13/2023 | $13.95 | $16.90 |
| 12/2/2020 | $110.00 | 4/14/2023 | $13.97 | $16.90 |
| 12/2/2020 | $110.00 | 4/17/2023 | $14.70 | $16.83 |
| 12/2/2020 | $110.00 | 4/18/2023 | $14.37 | $16.86 |
| 12/2/2020 | $110.00 | 4/19/2023 | $14.40 | $16.86 |
| 12/2/2020 | $110.00 | 4/20/2023 | $13.52 | $16.95 |
| 12/2/2020 | $110.00 | 4/21/2023 | $13.75 | $16.92 |
| 12/2/2020 | $110.00 | 4/24/2023 | $13.63 | $16.94 |
| 12/2/2020 | $110.00 | 4/25/2023 | $12.78 | $17.02 |
| 12/2/2020 | $110.00 | 4/26/2023 | $12.56 | $17.04 |
| 12/2/2020 | $110.00 | 4/27/2023 | $12.38 | $17.06 |
| 12/2/2020 | $110.00 | 4/28/2023 | $12.48 | $17.05 |
| 12/2/2020 | $110.00 | 5/1/2023 | $12.37 | $17.06 |

**Exhibit 3b**
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 5/2/2023 | $11.49 | $17.15 |
| 12/2/2020 | $110.00 | 5/3/2023 | $12.26 | $17.07 |
| 12/2/2020 | $110.00 | 5/4/2023 | $12.94 | $17.01 |
| 12/2/2020 | $110.00 | 5/5/2023 | $12.89 | $17.01 |
| 12/2/2020 | $110.00 | 5/8/2023 | $13.40 | $16.96 |
| 12/2/2020 | $110.00 | 5/9/2023 | $13.52 | $16.95 |
| 12/2/2020 | $110.00 | 5/10/2023 | $13.21 | $16.98 |
| 12/2/2020 | $110.00 | 5/11/2023 | $12.70 | $17.03 |
| 12/2/2020 | $110.00 | 5/12/2023 | $11.95 | $17.10 |
| 12/2/2020 | $110.00 | 5/15/2023 | $13.48 | $16.95 |
| 12/2/2020 | $110.00 | 5/16/2023 | $12.91 | $17.01 |
| 12/2/2020 | $110.00 | 5/17/2023 | $12.98 | $17.00 |
| 12/2/2020 | $110.00 | 5/18/2023 | $13.11 | $16.99 |
| 12/2/2020 | $110.00 | 5/19/2023 | $13.03 | $17.00 |
| 12/2/2020 | $110.00 | 5/22/2023 | $14.93 | $16.81 |
| 12/2/2020 | $110.00 | 5/23/2023 | $14.92 | $16.81 |
| 12/2/2020 | $110.00 | 5/24/2023 | $14.24 | $16.88 |
| 12/2/2020 | $110.00 | 5/25/2023 | $14.96 | $16.80 |
| 12/2/2020 | $110.00 | 5/26/2023 | $14.41 | $16.86 |
| 12/2/2020 | $110.00 | 5/30/2023 | $15.19 | $16.78 |
| 12/2/2020 | $110.00 | 5/31/2023 | $15.15 | $16.78 |
| 12/2/2020 | $110.00 | 6/1/2023 | $16.01 | $16.70 |
| 12/2/2020 | $110.00 | 6/2/2023 | $16.31 | $16.67 |
| 12/2/2020 | $110.00 | 6/5/2023 | $16.19 | $16.68 |
| 12/2/2020 | $110.00 | 6/6/2023 | $16.98 | $16.60 |
| 12/2/2020 | $110.00 | 6/7/2023 | $16.67 | $16.63 |
| 12/2/2020 | $110.00 | 6/8/2023 | $17.16 | $16.58 |
| 12/2/2020 | $110.00 | 6/9/2023 | $17.35 | $16.56 |
| 12/2/2020 | $110.00 | 6/12/2023 | $18.38 | $16.46 |
| 12/2/2020 | $110.00 | 6/13/2023 | $18.55 | $16.44 |
| 12/2/2020 | $110.00 | 6/14/2023 | $18.45 | $16.45 |
| 12/2/2020 | $110.00 | 6/15/2023 | $18.61 | $16.44 |
| 12/2/2020 | $110.00 | 6/16/2023 | $18.31 | $16.47 |
| 12/2/2020 | $110.00 | 6/20/2023 | $18.24 | $16.48 |
| 12/2/2020 | $110.00 | 6/21/2023 | $17.84 | $16.52 |
| 12/2/2020 | $110.00 | 6/22/2023 | $17.72 | $16.53 |
| 12/2/2020 | $110.00 | 6/23/2023 | $17.28 | $16.57 |
| 12/2/2020 | $110.00 | 6/26/2023 | $17.62 | $16.54 |

**Exhibit 3b**
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|:---:|:---:|:---:|:---:|:---:|
| [1] | [2] | [3] | [4] | [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 6/27/2023 | $18.28 | $16.47 |
| 12/2/2020 | $110.00 | 6/28/2023 | $19.27 | $16.37 |
| 12/2/2020 | $110.00 | 6/29/2023 | $19.56 | $16.34 |
| 12/2/2020 | $110.00 | 6/30/2023 | $20.46 | $16.25 |
| 12/2/2020 | $110.00 | 7/3/2023 | $19.85 | $16.31 |
| 12/2/2020 | $110.00 | 7/5/2023 | $19.65 | $16.33 |
| 12/2/2020 | $110.00 | 7/6/2023 | $19.34 | $16.37 |
| 12/2/2020 | $110.00 | 7/7/2023 | $19.50 | $16.35 |
| 12/2/2020 | $110.00 | 7/10/2023 | $21.41 | $16.16 |
| 12/2/2020 | $110.00 | 7/11/2023 | $20.77 | $16.22 |
| 12/2/2020 | $110.00 | 7/12/2023 | $23.21 | $15.98 |
| 12/2/2020 | $110.00 | 7/13/2023 | $23.37 | $15.96 |
| 12/2/2020 | $110.00 | 7/14/2023 | $23.30 | $15.97 |
| 12/2/2020 | $110.00 | 7/17/2023 | $24.17 | $15.88 |
| 12/2/2020 | $110.00 | 7/18/2023 | $25.08 | $15.79 |
| 12/2/2020 | $110.00 | 7/19/2023 | $26.01 | $15.70 |
| 12/2/2020 | $110.00 | 7/20/2023 | $23.41 | $15.96 |
| 12/2/2020 | $110.00 | 7/21/2023 | $25.11 | $15.79 |
| 12/2/2020 | $110.00 | 7/24/2023 | $25.09 | $15.79 |
| 12/2/2020 | $110.00 | 7/25/2023 | $25.39 | $15.76 |
| 12/2/2020 | $110.00 | 7/26/2023 | $26.57 | $15.64 |
| 12/2/2020 | $110.00 | 7/27/2023 | $24.87 | $15.81 |
| 12/2/2020 | $110.00 | 7/28/2023 | $24.99 | $15.80 |
| 12/2/2020 | $110.00 | 7/31/2023 | $24.34 | $15.87 |
| 12/2/2020 | $110.00 | 8/1/2023 | $22.89 | $16.01 |
| 12/2/2020 | $110.00 | 8/2/2023 | $21.39 | $16.16 |
| 12/2/2020 | $110.00 | 8/3/2023 | $20.67 | $16.23 |
| 12/2/2020 | $110.00 | 8/4/2023 | $22.98 | $16.00 |
| 12/2/2020 | $110.00 | 8/7/2023 | $23.75 | $15.92 |
| 12/2/2020 | $110.00 | 8/8/2023 | $23.33 | $15.97 |
| 12/2/2020 | $110.00 | 8/9/2023 | $22.60 | $16.04 |
| 12/2/2020 | $110.00 | 8/10/2023 | $22.79 | $16.02 |
| 12/2/2020 | $110.00 | 8/11/2023 | $22.31 | $16.07 |
| 12/2/2020 | $110.00 | 8/14/2023 | $21.96 | $16.10 |
| 12/2/2020 | $110.00 | 8/15/2023 | $21.36 | $16.16 |
| 12/2/2020 | $110.00 | 8/16/2023 | $19.31 | $16.37 |
| 12/2/2020 | $110.00 | 8/17/2023 | $18.62 | $16.44 |
| 12/2/2020 | $110.00 | 8/18/2023 | $19.46 | $16.35 |

**Exhibit 3b**
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = $8.11 + (([2]-[4]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 8/21/2023 | $19.38 | $16.36 |
| 12/2/2020 | $110.00 | 8/22/2023 | $19.56 | $16.34 |
| 12/2/2020 | $110.00 | 8/23/2023 | $20.33 | $16.27 |
| 12/2/2020 | $110.00 | 8/24/2023 | $19.18 | $16.38 |
| 12/2/2020 | $110.00 | 8/25/2023 | $19.78 | $16.32 |
| 12/2/2020 | $110.00 | 8/28/2023 | $19.72 | $16.33 |
| 12/2/2020 | $110.00 | 8/29/2023 | $21.23 | $16.18 |
| 12/2/2020 | $110.00 | 8/30/2023 | $21.67 | $16.13 |
| 12/2/2020 | $110.00 | 8/31/2023 | $21.99 | $16.10 |
| 12/2/2020 | $110.00 | 9/1/2023 | $23.56 | $15.94 |
| 12/2/2020 | $110.00 | 9/5/2023 | $23.43 | $15.96 |
| 12/2/2020 | $110.00 | 9/6/2023 | $24.59 | $15.84 |
| 12/2/2020 | $110.00 | 9/7/2023 | $23.41 | $15.96 |
| 12/2/2020 | $110.00 | 9/8/2023 | $22.42 | $16.06 |
| 12/2/2020 | $110.00 | 9/11/2023 | $22.98 | $16.00 |
| 12/2/2020 | $110.00 | 9/12/2023 | $22.99 | $16.00 |
| 12/2/2020 | $110.00 | 9/13/2023 | $23.05 | $15.99 |
| 12/2/2020 | $110.00 | 9/14/2023 | $21.99 | $16.10 |
| 12/2/2020 | $110.00 | 9/15/2023 | $20.95 | $16.20 |
| 12/2/2020 | $110.00 | 9/18/2023 | $20.52 | $16.25 |
| 12/2/2020 | $110.00 | 9/19/2023 | $20.33 | $16.27 |
| 12/2/2020 | $110.00 | 9/20/2023 | $20.20 | $16.28 |
| 12/2/2020 | $110.00 | 9/21/2023 | $19.68 | $16.33 |
| 12/2/2020 | $110.00 | 9/22/2023 | $20.34 | $16.27 |
| 12/2/2020 | $110.00 | 9/25/2023 | $20.96 | $16.20 |
| 12/2/2020 | $110.00 | 9/26/2023 | $19.87 | $16.31 |
| 12/2/2020 | $110.00 | 9/27/2023 | $20.54 | $16.25 |
| 12/2/2020 | $110.00 | 9/28/2023 | $20.56 | $16.24 |
| 12/2/2020 | $110.00 | 9/29/2023 | $20.26 | $16.27 |
| 12/2/2020 | $110.00 | 10/2/2023 | $19.17 | $16.38 |
| 12/2/2020 | $110.00 | 10/3/2023 | $18.37 | $16.46 |
| 12/2/2020 | $110.00 | 10/4/2023 | $18.69 | $16.43 |
| 12/2/2020 | $110.00 | 10/5/2023 | $18.77 | $16.42 |
| 12/2/2020 | $110.00 | 10/6/2023 | $18.12 | $16.49 |
| 12/2/2020 | $110.00 | 10/9/2023 | $18.50 | $16.45 |
| 12/2/2020 | $110.00 | 10/10/2023 | $19.41 | $16.36 |

# Exhibit 3b
# Summary of Per-Share Recognized Loss Amounts for Shares Sold On or After November 15, 2022, and Before the Date of Suit

| IPO Date | IPO Price | Sell Date | Sale Price | Per-Share Recognized Loss Amount |
|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] = \$8.11 + (([2]-[4]-\$8.11)*0.1) |

Notes:

(1) The Date of Suit is October 11, 2023.

(2) For the purposes of calculating Per-Share Recognized Loss Amounts for this declaration, I have used closing prices provided by S&P Capital IQ.  The calculation of actual damages would be based on each Class Member's actual transaction prices.  An investor may be able to collect more than what is shown in column [5] if Twist Common Stock was sold at an intraday price that was lower than the closing prices reflected in column [4].  In column [5], if \$8.11 + (([2]-[4]-\$8.11)*0.1) results in a value less than \$0, Per-Share Recognized Loss Amounts  are set to 0 (in other words, if an investor sold a share of Twist Common Stock at a price higher than the \$110 SPO Price, that share is not eligible for damages).

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 10/11/2023 | $19.26 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/12/2023 | $17.40 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/13/2023 | $16.98 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/16/2023 | $17.80 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/17/2023 | $18.42 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/18/2023 | $17.15 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/19/2023 | $16.62 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/20/2023 | $16.75 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/23/2023 | $15.92 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/24/2023 | $16.58 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/25/2023 | $15.32 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/26/2023 | $15.59 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/27/2023 | $15.11 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/30/2023 | $15.08 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 10/31/2023 | $15.76 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/1/2023 | $15.62 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/2/2023 | $17.31 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/3/2023 | $18.66 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/6/2023 | $17.72 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/7/2023 | $18.24 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/8/2023 | $17.40 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/9/2023 | $16.59 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/10/2023 | $16.87 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/13/2023 | $17.26 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/14/2023 | $19.67 | $19.26 | $19.67 | $16.33 |
| 12/2/2020 | $110.00 | 11/15/2023 | $19.90 | $19.26 | $19.90 | $16.31 |
| 12/2/2020 | $110.00 | 11/16/2023 | $19.07 | $19.26 | $19.26 | $16.37 |
| 12/2/2020 | $110.00 | 11/17/2023 | $24.01 | $19.26 | $24.01 | $15.90 |
| 12/2/2020 | $110.00 | 11/20/2023 | $24.74 | $19.26 | $24.74 | $15.83 |
| 12/2/2020 | $110.00 | 11/21/2023 | $23.71 | $19.26 | $23.71 | $15.93 |
| 12/2/2020 | $110.00 | 11/22/2023 | $23.81 | $19.26 | $23.81 | $15.92 |
| 12/2/2020 | $110.00 | 11/24/2023 | $24.49 | $19.26 | $24.49 | $15.85 |
| 12/2/2020 | $110.00 | 11/27/2023 | $24.07 | $19.26 | $24.07 | $15.89 |
| 12/2/2020 | $110.00 | 11/28/2023 | $24.02 | $19.26 | $24.02 | $15.90 |
| 12/2/2020 | $110.00 | 11/29/2023 | $24.51 | $19.26 | $24.51 | $15.85 |
| 12/2/2020 | $110.00 | 11/30/2023 | $24.05 | $19.26 | $24.05 | $15.89 |
| 12/2/2020 | $110.00 | 12/1/2023 | $24.78 | $19.26 | $24.78 | $15.82 |
| 12/2/2020 | $110.00 | 12/4/2023 | $25.59 | $19.26 | $25.59 | $15.74 |
| 12/2/2020 | $110.00 | 12/5/2023 | $24.67 | $19.26 | $24.67 | $15.83 |
| 12/2/2020 | $110.00 | 12/6/2023 | $26.00 | $19.26 | $26.00 | $15.70 |
| 12/2/2020 | $110.00 | 12/7/2023 | $26.41 | $19.26 | $26.41 | $15.66 |
| 12/2/2020 | $110.00 | 12/8/2023 | $26.98 | $19.26 | $26.98 | $15.60 |
| 12/2/2020 | $110.00 | 12/11/2023 | $27.90 | $19.26 | $27.90 | $15.51 |
| 12/2/2020 | $110.00 | 12/12/2023 | $28.25 | $19.26 | $28.25 | $15.47 |
| 12/2/2020 | $110.00 | 12/13/2023 | $31.21 | $19.26 | $31.21 | $15.18 |
| 12/2/2020 | $110.00 | 12/14/2023 | $35.12 | $19.26 | $35.12 | $14.79 |
| 12/2/2020 | $110.00 | 12/15/2023 | $34.61 | $19.26 | $34.61 | $14.84 |
| 12/2/2020 | $110.00 | 12/18/2023 | $34.56 | $19.26 | $34.56 | $14.84 |
| 12/2/2020 | $110.00 | 12/19/2023 | $38.33 | $19.26 | $38.33 | $14.47 |
| 12/2/2020 | $110.00 | 12/20/2023 | $35.07 | $19.26 | $35.07 | $14.79 |
| 12/2/2020 | $110.00 | 12/21/2023 | $36.17 | $19.26 | $36.17 | $14.68 |
| 12/2/2020 | $110.00 | 12/22/2023 | $36.76 | $19.26 | $36.76 | $14.62 |
| 12/2/2020 | $110.00 | 12/26/2023 | $38.61 | $19.26 | $38.61 | $14.44 |
| 12/2/2020 | $110.00 | 12/27/2023 | $38.24 | $19.26 | $38.24 | $14.48 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 12/28/2023 | $38.18 | $19.26 | $38.18 | $14.48 |
| 12/2/2020 | $110.00 | 12/29/2023 | $36.86 | $19.26 | $36.86 | $14.61 |
| 12/2/2020 | $110.00 | 1/2/2024 | $34.64 | $19.26 | $34.64 | $14.84 |
| 12/2/2020 | $110.00 | 1/3/2024 | $32.53 | $19.26 | $32.53 | $15.05 |
| 12/2/2020 | $110.00 | 1/4/2024 | $33.56 | $19.26 | $33.56 | $14.94 |
| 12/2/2020 | $110.00 | 1/5/2024 | $33.98 | $19.26 | $33.98 | $14.90 |
| 12/2/2020 | $110.00 | 1/8/2024 | $34.98 | $19.26 | $34.98 | $14.80 |
| 12/2/2020 | $110.00 | 1/9/2024 | $37.15 | $19.26 | $37.15 | $14.58 |
| 12/2/2020 | $110.00 | 1/10/2024 | $36.58 | $19.26 | $36.58 | $14.64 |
| 12/2/2020 | $110.00 | 1/11/2024 | $35.84 | $19.26 | $35.84 | $14.72 |
| 12/2/2020 | $110.00 | 1/12/2024 | $36.12 | $19.26 | $36.12 | $14.69 |
| 12/2/2020 | $110.00 | 1/16/2024 | $35.27 | $19.26 | $35.27 | $14.77 |
| 12/2/2020 | $110.00 | 1/17/2024 | $34.84 | $19.26 | $34.84 | $14.82 |
| 12/2/2020 | $110.00 | 1/18/2024 | $33.85 | $19.26 | $33.85 | $14.91 |
| 12/2/2020 | $110.00 | 1/19/2024 | $33.60 | $19.26 | $33.60 | $14.94 |
| 12/2/2020 | $110.00 | 1/22/2024 | $34.76 | $19.26 | $34.76 | $14.82 |
| 12/2/2020 | $110.00 | 1/23/2024 | $34.40 | $19.26 | $34.40 | $14.86 |
| 12/2/2020 | $110.00 | 1/24/2024 | $32.67 | $19.26 | $32.67 | $15.03 |
| 12/2/2020 | $110.00 | 1/25/2024 | $32.42 | $19.26 | $32.42 | $15.06 |
| 12/2/2020 | $110.00 | 1/26/2024 | $32.28 | $19.26 | $32.28 | $15.07 |
| 12/2/2020 | $110.00 | 1/29/2024 | $34.77 | $19.26 | $34.77 | $14.82 |
| 12/2/2020 | $110.00 | 1/30/2024 | $33.20 | $19.26 | $33.20 | $14.98 |
| 12/2/2020 | $110.00 | 1/31/2024 | $32.40 | $19.26 | $32.40 | $15.06 |
| 12/2/2020 | $110.00 | 2/1/2024 | $33.26 | $19.26 | $33.26 | $14.97 |
| 12/2/2020 | $110.00 | 2/2/2024 | $36.59 | $19.26 | $36.59 | $14.64 |
| 12/2/2020 | $110.00 | 2/5/2024 | $36.41 | $19.26 | $36.41 | $14.66 |
| 12/2/2020 | $110.00 | 2/6/2024 | $36.97 | $19.26 | $36.97 | $14.60 |
| 12/2/2020 | $110.00 | 2/7/2024 | $34.97 | $19.26 | $34.97 | $14.80 |
| 12/2/2020 | $110.00 | 2/8/2024 | $36.51 | $19.26 | $36.51 | $14.65 |
| 12/2/2020 | $110.00 | 2/9/2024 | $38.19 | $19.26 | $38.19 | $14.48 |
| 12/2/2020 | $110.00 | 2/12/2024 | $40.61 | $19.26 | $40.61 | $14.24 |
| 12/2/2020 | $110.00 | 2/13/2024 | $37.01 | $19.26 | $37.01 | $14.60 |
| 12/2/2020 | $110.00 | 2/14/2024 | $39.85 | $19.26 | $39.85 | $14.31 |
| 12/2/2020 | $110.00 | 2/15/2024 | $41.50 | $19.26 | $41.50 | $14.15 |
| 12/2/2020 | $110.00 | 2/16/2024 | $40.89 | $19.26 | $40.89 | $14.21 |
| 12/2/2020 | $110.00 | 2/20/2024 | $39.51 | $19.26 | $39.51 | $14.35 |
| 12/2/2020 | $110.00 | 2/21/2024 | $38.36 | $19.26 | $38.36 | $14.46 |
| 12/2/2020 | $110.00 | 2/22/2024 | $38.62 | $19.26 | $38.62 | $14.44 |
| 12/2/2020 | $110.00 | 2/23/2024 | $38.20 | $19.26 | $38.20 | $14.48 |
| 12/2/2020 | $110.00 | 2/26/2024 | $40.59 | $19.26 | $40.59 | $14.24 |
| 12/2/2020 | $110.00 | 2/27/2024 | $40.99 | $19.26 | $40.99 | $14.20 |
| 12/2/2020 | $110.00 | 2/28/2024 | $40.25 | $19.26 | $40.25 | $14.27 |
| 12/2/2020 | $110.00 | 2/29/2024 | $39.29 | $19.26 | $39.29 | $14.37 |
| 12/2/2020 | $110.00 | 3/1/2024 | $38.89 | $19.26 | $38.89 | $14.41 |
| 12/2/2020 | $110.00 | 3/4/2024 | $38.24 | $19.26 | $38.24 | $14.48 |
| 12/2/2020 | $110.00 | 3/5/2024 | $36.79 | $19.26 | $36.79 | $14.62 |
| 12/2/2020 | $110.00 | 3/6/2024 | $38.08 | $19.26 | $38.08 | $14.49 |
| 12/2/2020 | $110.00 | 3/7/2024 | $37.99 | $19.26 | $37.99 | $14.50 |
| 12/2/2020 | $110.00 | 3/8/2024 | $37.57 | $19.26 | $37.57 | $14.54 |
| 12/2/2020 | $110.00 | 3/11/2024 | $36.86 | $19.26 | $36.86 | $14.61 |
| 12/2/2020 | $110.00 | 3/12/2024 | $34.80 | $19.26 | $34.80 | $14.82 |
| 12/2/2020 | $110.00 | 3/13/2024 | $35.54 | $19.26 | $35.54 | $14.75 |
| 12/2/2020 | $110.00 | 3/14/2024 | $34.56 | $19.26 | $34.56 | $14.84 |
| 12/2/2020 | $110.00 | 3/15/2024 | $33.64 | $19.26 | $33.64 | $14.94 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 3/18/2024 | $33.83 | $19.26 | $33.83 | $14.92 |
| 12/2/2020 | $110.00 | 3/19/2024 | $33.81 | $19.26 | $33.81 | $14.92 |
| 12/2/2020 | $110.00 | 3/20/2024 | $35.41 | $19.26 | $35.41 | $14.76 |
| 12/2/2020 | $110.00 | 3/21/2024 | $36.03 | $19.26 | $36.03 | $14.70 |
| 12/2/2020 | $110.00 | 3/22/2024 | $34.60 | $19.26 | $34.60 | $14.84 |
| 12/2/2020 | $110.00 | 3/25/2024 | $34.23 | $19.26 | $34.23 | $14.88 |
| 12/2/2020 | $110.00 | 3/26/2024 | $33.75 | $19.26 | $33.75 | $14.92 |
| 12/2/2020 | $110.00 | 3/27/2024 | $34.48 | $19.26 | $34.48 | $14.85 |
| 12/2/2020 | $110.00 | 3/28/2024 | $34.31 | $19.26 | $34.31 | $14.87 |
| 12/2/2020 | $110.00 | 4/1/2024 | $34.41 | $19.26 | $34.41 | $14.86 |
| 12/2/2020 | $110.00 | 4/2/2024 | $32.92 | $19.26 | $32.92 | $15.01 |
| 12/2/2020 | $110.00 | 4/3/2024 | $33.34 | $19.26 | $33.34 | $14.97 |
| 12/2/2020 | $110.00 | 4/4/2024 | $31.98 | $19.26 | $31.98 | $15.10 |
| 12/2/2020 | $110.00 | 4/5/2024 | $32.61 | $19.26 | $32.61 | $15.04 |
| 12/2/2020 | $110.00 | 4/8/2024 | $32.97 | $19.26 | $32.97 | $15.00 |
| 12/2/2020 | $110.00 | 4/9/2024 | $33.73 | $19.26 | $33.73 | $14.93 |
| 12/2/2020 | $110.00 | 4/10/2024 | $31.86 | $19.26 | $31.86 | $15.11 |
| 12/2/2020 | $110.00 | 4/11/2024 | $32.68 | $19.26 | $32.68 | $15.03 |
| 12/2/2020 | $110.00 | 4/12/2024 | $30.68 | $19.26 | $30.68 | $15.23 |
| 12/2/2020 | $110.00 | 4/15/2024 | $29.24 | $19.26 | $29.24 | $15.38 |
| 12/2/2020 | $110.00 | 4/16/2024 | $28.61 | $19.26 | $28.61 | $15.44 |
| 12/2/2020 | $110.00 | 4/17/2024 | $28.57 | $19.26 | $28.57 | $15.44 |
| 12/2/2020 | $110.00 | 4/18/2024 | $28.36 | $19.26 | $28.36 | $15.46 |
| 12/2/2020 | $110.00 | 4/19/2024 | $27.95 | $19.26 | $27.95 | $15.50 |
| 12/2/2020 | $110.00 | 4/22/2024 | $29.45 | $19.26 | $29.45 | $15.35 |
| 12/2/2020 | $110.00 | 4/23/2024 | $31.50 | $19.26 | $31.50 | $15.15 |
| 12/2/2020 | $110.00 | 4/24/2024 | $30.75 | $19.26 | $30.75 | $15.22 |
| 12/2/2020 | $110.00 | 4/25/2024 | $31.08 | $19.26 | $31.08 | $15.19 |
| 12/2/2020 | $110.00 | 4/26/2024 | $31.54 | $19.26 | $31.54 | $15.15 |
| 12/2/2020 | $110.00 | 4/29/2024 | $32.03 | $19.26 | $32.03 | $15.10 |
| 12/2/2020 | $110.00 | 4/30/2024 | $31.23 | $19.26 | $31.23 | $15.18 |
| 12/2/2020 | $110.00 | 5/1/2024 | $31.96 | $19.26 | $31.96 | $15.10 |
| 12/2/2020 | $110.00 | 5/2/2024 | $32.01 | $19.26 | $32.01 | $15.10 |
| 12/2/2020 | $110.00 | 5/3/2024 | $41.21 | $19.26 | $41.21 | $14.18 |
| 12/2/2020 | $110.00 | 5/6/2024 | $44.67 | $19.26 | $44.67 | $13.83 |
| 12/2/2020 | $110.00 | 5/7/2024 | $43.13 | $19.26 | $43.13 | $13.99 |
| 12/2/2020 | $110.00 | 5/8/2024 | $41.40 | $19.26 | $41.40 | $14.16 |
| 12/2/2020 | $110.00 | 5/9/2024 | $43.20 | $19.26 | $43.20 | $13.98 |
| 12/2/2020 | $110.00 | 5/10/2024 | $42.37 | $19.26 | $42.37 | $14.06 |
| 12/2/2020 | $110.00 | 5/13/2024 | $47.43 | $19.26 | $47.43 | $13.56 |
| 12/2/2020 | $110.00 | 5/14/2024 | $48.13 | $19.26 | $48.13 | $13.49 |
| 12/2/2020 | $110.00 | 5/15/2024 | $48.36 | $19.26 | $48.36 | $13.46 |
| 12/2/2020 | $110.00 | 5/16/2024 | $46.50 | $19.26 | $46.50 | $13.65 |
| 12/2/2020 | $110.00 | 5/17/2024 | $47.01 | $19.26 | $47.01 | $13.60 |
| 12/2/2020 | $110.00 | 5/20/2024 | $44.87 | $19.26 | $44.87 | $13.81 |
| 12/2/2020 | $110.00 | 5/21/2024 | $44.04 | $19.26 | $44.04 | $13.90 |
| 12/2/2020 | $110.00 | 5/22/2024 | $43.09 | $19.26 | $43.09 | $13.99 |
| 12/2/2020 | $110.00 | 5/23/2024 | $41.36 | $19.26 | $41.36 | $14.16 |
| 12/2/2020 | $110.00 | 5/24/2024 | $42.23 | $19.26 | $42.23 | $14.08 |
| 12/2/2020 | $110.00 | 5/28/2024 | $42.44 | $19.26 | $42.44 | $14.06 |
| 12/2/2020 | $110.00 | 5/29/2024 | $40.69 | $19.26 | $40.69 | $14.23 |
| 12/2/2020 | $110.00 | 5/30/2024 | $40.83 | $19.26 | $40.83 | $14.22 |
| 12/2/2020 | $110.00 | 5/31/2024 | $41.90 | $19.26 | $41.90 | $14.11 |
| 12/2/2020 | $110.00 | 6/3/2024 | $44.01 | $19.26 | $44.01 | $13.90 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 6/4/2024 | $46.98 | $19.26 | $46.98 | $13.60 |
| 12/2/2020 | $110.00 | 6/5/2024 | $52.83 | $19.26 | $52.83 | $13.02 |
| 12/2/2020 | $110.00 | 6/6/2024 | $53.00 | $19.26 | $53.00 | $13.00 |
| 12/2/2020 | $110.00 | 6/7/2024 | $50.46 | $19.26 | $50.46 | $13.25 |
| 12/2/2020 | $110.00 | 6/10/2024 | $50.01 | $19.26 | $50.01 | $13.30 |
| 12/2/2020 | $110.00 | 6/11/2024 | $51.59 | $19.26 | $51.59 | $13.14 |
| 12/2/2020 | $110.00 | 6/12/2024 | $52.44 | $19.26 | $52.44 | $13.06 |
| 12/2/2020 | $110.00 | 6/13/2024 | $52.03 | $19.26 | $52.03 | $13.10 |
| 12/2/2020 | $110.00 | 6/14/2024 | $49.84 | $19.26 | $49.84 | $13.32 |
| 12/2/2020 | $110.00 | 6/17/2024 | $49.00 | $19.26 | $49.00 | $13.40 |
| 12/2/2020 | $110.00 | 6/18/2024 | $50.56 | $19.26 | $50.56 | $13.24 |
| 12/2/2020 | $110.00 | 6/20/2024 | $48.74 | $19.26 | $48.74 | $13.43 |
| 12/2/2020 | $110.00 | 6/21/2024 | $50.97 | $19.26 | $50.97 | $13.20 |
| 12/2/2020 | $110.00 | 6/24/2024 | $49.26 | $19.26 | $49.26 | $13.37 |
| 12/2/2020 | $110.00 | 6/25/2024 | $47.83 | $19.26 | $47.83 | $13.52 |
| 12/2/2020 | $110.00 | 6/26/2024 | $46.47 | $19.26 | $46.47 | $13.65 |
| 12/2/2020 | $110.00 | 6/27/2024 | $47.48 | $19.26 | $47.48 | $13.55 |
| 12/2/2020 | $110.00 | 6/28/2024 | $49.28 | $19.26 | $49.28 | $13.37 |
| 12/2/2020 | $110.00 | 7/1/2024 | $48.93 | $19.26 | $48.93 | $13.41 |
| 12/2/2020 | $110.00 | 7/2/2024 | $47.32 | $19.26 | $47.32 | $13.57 |
| 12/2/2020 | $110.00 | 7/3/2024 | $48.00 | $19.26 | $48.00 | $13.50 |
| 12/2/2020 | $110.00 | 7/5/2024 | $48.47 | $19.26 | $48.47 | $13.45 |
| 12/2/2020 | $110.00 | 7/8/2024 | $48.95 | $19.26 | $48.95 | $13.40 |
| 12/2/2020 | $110.00 | 7/9/2024 | $50.50 | $19.26 | $50.50 | $13.25 |
| 12/2/2020 | $110.00 | 7/10/2024 | $50.99 | $19.26 | $50.99 | $13.20 |
| 12/2/2020 | $110.00 | 7/11/2024 | $52.48 | $19.26 | $52.48 | $13.05 |
| 12/2/2020 | $110.00 | 7/12/2024 | $53.44 | $19.26 | $53.44 | $12.96 |
| 12/2/2020 | $110.00 | 7/15/2024 | $56.15 | $19.26 | $56.15 | $12.68 |
| 12/2/2020 | $110.00 | 7/16/2024 | $58.66 | $19.26 | $58.66 | $12.43 |
| 12/2/2020 | $110.00 | 7/17/2024 | $56.22 | $19.26 | $56.22 | $12.68 |
| 12/2/2020 | $110.00 | 7/18/2024 | $53.56 | $19.26 | $53.56 | $12.94 |
| 12/2/2020 | $110.00 | 7/19/2024 | $53.90 | $19.26 | $53.90 | $12.91 |
| 12/2/2020 | $110.00 | 7/22/2024 | $56.22 | $19.26 | $56.22 | $12.68 |
| 12/2/2020 | $110.00 | 7/23/2024 | $58.88 | $19.26 | $58.88 | $12.41 |
| 12/2/2020 | $110.00 | 7/24/2024 | $56.05 | $19.26 | $56.05 | $12.69 |
| 12/2/2020 | $110.00 | 7/25/2024 | $57.51 | $19.26 | $57.51 | $12.55 |
| 12/2/2020 | $110.00 | 7/26/2024 | $58.08 | $19.26 | $58.08 | $12.49 |
| 12/2/2020 | $110.00 | 7/29/2024 | $57.44 | $19.26 | $57.44 | $12.56 |
| 12/2/2020 | $110.00 | 7/30/2024 | $55.87 | $19.26 | $55.87 | $12.71 |
| 12/2/2020 | $110.00 | 7/31/2024 | $55.81 | $19.26 | $55.81 | $12.72 |
| 12/2/2020 | $110.00 | 8/1/2024 | $53.05 | $19.26 | $53.05 | $12.99 |
| 12/2/2020 | $110.00 | 8/2/2024 | $42.97 | $19.26 | $42.97 | $14.00 |
| 12/2/2020 | $110.00 | 8/5/2024 | $45.33 | $19.26 | $45.33 | $13.77 |
| 12/2/2020 | $110.00 | 8/6/2024 | $46.24 | $19.26 | $46.24 | $13.68 |
| 12/2/2020 | $110.00 | 8/7/2024 | $44.55 | $19.26 | $44.55 | $13.84 |
| 12/2/2020 | $110.00 | 8/8/2024 | $45.42 | $19.26 | $45.42 | $13.76 |
| 12/2/2020 | $110.00 | 8/9/2024 | $43.97 | $19.26 | $43.97 | $13.90 |
| 12/2/2020 | $110.00 | 8/12/2024 | $42.71 | $19.26 | $42.71 | $14.03 |
| 12/2/2020 | $110.00 | 8/13/2024 | $44.56 | $19.26 | $44.56 | $13.84 |
| 12/2/2020 | $110.00 | 8/14/2024 | $42.58 | $19.26 | $42.58 | $14.04 |
| 12/2/2020 | $110.00 | 8/15/2024 | $45.00 | $19.26 | $45.00 | $13.80 |
| 12/2/2020 | $110.00 | 8/16/2024 | $43.56 | $19.26 | $43.56 | $13.94 |
| 12/2/2020 | $110.00 | 8/19/2024 | $44.39 | $19.26 | $44.39 | $13.86 |
| 12/2/2020 | $110.00 | 8/20/2024 | $42.91 | $19.26 | $42.91 | $14.01 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 8/21/2024 | $44.13 | $19.26 | $44.13 | $13.89 |
| 12/2/2020 | $110.00 | 8/22/2024 | $42.46 | $19.26 | $42.46 | $14.05 |
| 12/2/2020 | $110.00 | 8/23/2024 | $43.66 | $19.26 | $43.66 | $13.93 |
| 12/2/2020 | $110.00 | 8/26/2024 | $43.98 | $19.26 | $43.98 | $13.90 |
| 12/2/2020 | $110.00 | 8/27/2024 | $45.12 | $19.26 | $45.12 | $13.79 |
| 12/2/2020 | $110.00 | 8/28/2024 | $44.17 | $19.26 | $44.17 | $13.88 |
| 12/2/2020 | $110.00 | 8/29/2024 | $44.90 | $19.26 | $44.90 | $13.81 |
| 12/2/2020 | $110.00 | 8/30/2024 | $43.24 | $19.26 | $43.24 | $13.98 |
| 12/2/2020 | $110.00 | 9/3/2024 | $40.96 | $19.26 | $40.96 | $14.20 |
| 12/2/2020 | $110.00 | 9/4/2024 | $39.55 | $19.26 | $39.55 | $14.34 |
| 12/2/2020 | $110.00 | 9/5/2024 | $40.02 | $19.26 | $40.02 | $14.30 |
| 12/2/2020 | $110.00 | 9/6/2024 | $36.72 | $19.26 | $36.72 | $14.63 |
| 12/2/2020 | $110.00 | 9/9/2024 | $37.26 | $19.26 | $37.26 | $14.57 |
| 12/2/2020 | $110.00 | 9/10/2024 | $40.72 | $19.26 | $40.72 | $14.23 |
| 12/2/2020 | $110.00 | 9/11/2024 | $44.36 | $19.26 | $44.36 | $13.86 |
| 12/2/2020 | $110.00 | 9/12/2024 | $44.57 | $19.26 | $44.57 | $13.84 |
| 12/2/2020 | $110.00 | 9/13/2024 | $46.95 | $19.26 | $46.95 | $13.60 |
| 12/2/2020 | $110.00 | 9/16/2024 | $46.56 | $19.26 | $46.56 | $13.64 |
| 12/2/2020 | $110.00 | 9/17/2024 | $47.67 | $19.26 | $47.67 | $13.53 |
| 12/2/2020 | $110.00 | 9/18/2024 | $47.02 | $19.26 | $47.02 | $13.60 |
| 12/2/2020 | $110.00 | 9/19/2024 | $47.99 | $19.26 | $47.99 | $13.50 |
| 12/2/2020 | $110.00 | 9/20/2024 | $46.44 | $19.26 | $46.44 | $13.66 |
| 12/2/2020 | $110.00 | 9/23/2024 | $45.29 | $19.26 | $45.29 | $13.77 |
| 12/2/2020 | $110.00 | 9/24/2024 | $46.46 | $19.26 | $46.46 | $13.65 |
| 12/2/2020 | $110.00 | 9/25/2024 | $45.67 | $19.26 | $45.67 | $13.73 |
| 12/2/2020 | $110.00 | 9/26/2024 | $47.08 | $19.26 | $47.08 | $13.59 |
| 12/2/2020 | $110.00 | 9/27/2024 | $46.39 | $19.26 | $46.39 | $13.66 |
| 12/2/2020 | $110.00 | 9/30/2024 | $45.18 | $19.26 | $45.18 | $13.78 |
| 12/2/2020 | $110.00 | 10/1/2024 | $43.40 | $19.26 | $43.40 | $13.96 |
| 12/2/2020 | $110.00 | 10/2/2024 | $43.28 | $19.26 | $43.28 | $13.97 |
| 12/2/2020 | $110.00 | 10/3/2024 | $42.79 | $19.26 | $42.79 | $14.02 |
| 12/2/2020 | $110.00 | 10/4/2024 | $43.34 | $19.26 | $43.34 | $13.97 |
| 12/2/2020 | $110.00 | 10/7/2024 | $42.15 | $19.26 | $42.15 | $14.08 |
| 12/2/2020 | $110.00 | 10/8/2024 | $42.54 | $19.26 | $42.54 | $14.05 |
| 12/2/2020 | $110.00 | 10/9/2024 | $41.45 | $19.26 | $41.45 | $14.15 |
| 12/2/2020 | $110.00 | 10/10/2024 | $41.65 | $19.26 | $41.65 | $14.13 |
| 12/2/2020 | $110.00 | 10/11/2024 | $44.47 | $19.26 | $44.47 | $13.85 |
| 12/2/2020 | $110.00 | 10/14/2024 | $46.64 | $19.26 | $46.64 | $13.64 |
| 12/2/2020 | $110.00 | 10/15/2024 | $46.31 | $19.26 | $46.31 | $13.67 |
| 12/2/2020 | $110.00 | 10/16/2024 | $45.07 | $19.26 | $45.07 | $13.79 |
| 12/2/2020 | $110.00 | 10/17/2024 | $45.52 | $19.26 | $45.52 | $13.75 |
| 12/2/2020 | $110.00 | 10/18/2024 | $46.93 | $19.26 | $46.93 | $13.61 |
| 12/2/2020 | $110.00 | 10/21/2024 | $45.35 | $19.26 | $45.35 | $13.76 |
| 12/2/2020 | $110.00 | 10/22/2024 | $43.81 | $19.26 | $43.81 | $13.92 |
| 12/2/2020 | $110.00 | 10/23/2024 | $41.09 | $19.26 | $41.09 | $14.19 |
| 12/2/2020 | $110.00 | 10/24/2024 | $40.24 | $19.26 | $40.24 | $14.28 |
| 12/2/2020 | $110.00 | 10/25/2024 | $40.60 | $19.26 | $40.60 | $14.24 |
| 12/2/2020 | $110.00 | 10/28/2024 | $42.52 | $19.26 | $42.52 | $14.05 |
| 12/2/2020 | $110.00 | 10/29/2024 | $42.65 | $19.26 | $42.65 | $14.03 |
| 12/2/2020 | $110.00 | 10/30/2024 | $43.18 | $19.26 | $43.18 | $13.98 |
| 12/2/2020 | $110.00 | 10/31/2024 | $40.36 | $19.26 | $40.36 | $14.26 |
| 12/2/2020 | $110.00 | 11/1/2024 | $41.57 | $19.26 | $41.57 | $14.14 |
| 12/2/2020 | $110.00 | 11/4/2024 | $42.05 | $19.26 | $42.05 | $14.09 |
| 12/2/2020 | $110.00 | 11/5/2024 | $43.14 | $19.26 | $43.14 | $13.99 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 11/6/2024 | $45.42 | $19.26 | $45.42 | $13.76 |
| 12/2/2020 | $110.00 | 11/7/2024 | $45.52 | $19.26 | $45.52 | $13.75 |
| 12/2/2020 | $110.00 | 11/8/2024 | $45.40 | $19.26 | $45.40 | $13.76 |
| 12/2/2020 | $110.00 | 11/11/2024 | $47.28 | $19.26 | $47.28 | $13.57 |
| 12/2/2020 | $110.00 | 11/12/2024 | $45.26 | $19.26 | $45.26 | $13.77 |
| 12/2/2020 | $110.00 | 11/13/2024 | $42.49 | $19.26 | $42.49 | $14.05 |
| 12/2/2020 | $110.00 | 11/14/2024 | $38.96 | $19.26 | $38.96 | $14.40 |
| 12/2/2020 | $110.00 | 11/15/2024 | $36.89 | $19.26 | $36.89 | $14.61 |
| 12/2/2020 | $110.00 | 11/18/2024 | $41.43 | $19.26 | $41.43 | $14.16 |
| 12/2/2020 | $110.00 | 11/19/2024 | $41.32 | $19.26 | $41.32 | $14.17 |
| 12/2/2020 | $110.00 | 11/20/2024 | $41.11 | $19.26 | $41.11 | $14.19 |
| 12/2/2020 | $110.00 | 11/21/2024 | $41.66 | $19.26 | $41.66 | $14.13 |
| 12/2/2020 | $110.00 | 11/22/2024 | $42.23 | $19.26 | $42.23 | $14.08 |
| 12/2/2020 | $110.00 | 11/25/2024 | $46.40 | $19.26 | $46.40 | $13.66 |
| 12/2/2020 | $110.00 | 11/26/2024 | $46.34 | $19.26 | $46.34 | $13.67 |
| 12/2/2020 | $110.00 | 11/27/2024 | $48.32 | $19.26 | $48.32 | $13.47 |
| 12/2/2020 | $110.00 | 11/29/2024 | $49.18 | $19.26 | $49.18 | $13.38 |
| 12/2/2020 | $110.00 | 12/2/2024 | $50.30 | $19.26 | $50.30 | $13.27 |
| 12/2/2020 | $110.00 | 12/3/2024 | $50.61 | $19.26 | $50.61 | $13.24 |
| 12/2/2020 | $110.00 | 12/4/2024 | $52.43 | $19.26 | $52.43 | $13.06 |
| 12/2/2020 | $110.00 | 12/5/2024 | $50.74 | $19.26 | $50.74 | $13.23 |
| 12/2/2020 | $110.00 | 12/6/2024 | $52.70 | $19.26 | $52.70 | $13.03 |
| 12/2/2020 | $110.00 | 12/9/2024 | $51.65 | $19.26 | $51.65 | $13.13 |
| 12/2/2020 | $110.00 | 12/10/2024 | $51.56 | $19.26 | $51.56 | $13.14 |
| 12/2/2020 | $110.00 | 12/11/2024 | $48.86 | $19.26 | $48.86 | $13.41 |
| 12/2/2020 | $110.00 | 12/12/2024 | $47.39 | $19.26 | $47.39 | $13.56 |
| 12/2/2020 | $110.00 | 12/13/2024 | $47.50 | $19.26 | $47.50 | $13.55 |
| 12/2/2020 | $110.00 | 12/16/2024 | $48.43 | $19.26 | $48.43 | $13.46 |
| 12/2/2020 | $110.00 | 12/17/2024 | $48.40 | $19.26 | $48.40 | $13.46 |
| 12/2/2020 | $110.00 | 12/18/2024 | $44.61 | $19.26 | $44.61 | $13.84 |
| 12/2/2020 | $110.00 | 12/19/2024 | $43.62 | $19.26 | $43.62 | $13.94 |
| 12/2/2020 | $110.00 | 12/20/2024 | $47.94 | $19.26 | $47.94 | $13.51 |
| 12/2/2020 | $110.00 | 12/23/2024 | $48.12 | $19.26 | $48.12 | $13.49 |
| 12/2/2020 | $110.00 | 12/24/2024 | $48.90 | $19.26 | $48.90 | $13.41 |
| 12/2/2020 | $110.00 | 12/26/2024 | $49.23 | $19.26 | $49.23 | $13.38 |
| 12/2/2020 | $110.00 | 12/27/2024 | $48.17 | $19.26 | $48.17 | $13.48 |
| 12/2/2020 | $110.00 | 12/30/2024 | $47.23 | $19.26 | $47.23 | $13.58 |
| 12/2/2020 | $110.00 | 12/31/2024 | $46.47 | $19.26 | $46.47 | $13.65 |
| 12/2/2020 | $110.00 | 1/2/2025 | $45.31 | $19.26 | $45.31 | $13.77 |
| 12/2/2020 | $110.00 | 1/3/2025 | $47.33 | $19.26 | $47.33 | $13.57 |
| 12/2/2020 | $110.00 | 1/6/2025 | $48.51 | $19.26 | $48.51 | $13.45 |
| 12/2/2020 | $110.00 | 1/7/2025 | $45.62 | $19.26 | $45.62 | $13.74 |
| 12/2/2020 | $110.00 | 1/8/2025 | $45.12 | $19.26 | $45.12 | $13.79 |
| 12/2/2020 | $110.00 | 1/10/2025 | $43.60 | $19.26 | $43.60 | $13.94 |
| 12/2/2020 | $110.00 | 1/13/2025 | $43.58 | $19.26 | $43.58 | $13.94 |
| 12/2/2020 | $110.00 | 1/14/2025 | $42.75 | $19.26 | $42.75 | $14.02 |
| 12/2/2020 | $110.00 | 1/15/2025 | $45.48 | $19.26 | $45.48 | $13.75 |
| 12/2/2020 | $110.00 | 1/16/2025 | $45.87 | $19.26 | $45.87 | $13.71 |
| 12/2/2020 | $110.00 | 1/17/2025 | $47.56 | $19.26 | $47.56 | $13.54 |
| 12/2/2020 | $110.00 | 1/21/2025 | $50.45 | $19.26 | $50.45 | $13.25 |
| 12/2/2020 | $110.00 | 1/22/2025 | $52.34 | $19.26 | $52.34 | $13.07 |
| 12/2/2020 | $110.00 | 1/23/2025 | $53.30 | $19.26 | $53.30 | $12.97 |
| 12/2/2020 | $110.00 | 1/24/2025 | $54.07 | $19.26 | $54.07 | $12.89 |
| 12/2/2020 | $110.00 | 1/27/2025 | $52.23 | $19.26 | $52.23 | $13.08 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 1/28/2025 | $51.86 | $19.26 | $51.86 | $13.11 |
| 12/2/2020 | $110.00 | 1/29/2025 | $49.52 | $19.26 | $49.52 | $13.35 |
| 12/2/2020 | $110.00 | 1/30/2025 | $51.14 | $19.26 | $51.14 | $13.19 |
| 12/2/2020 | $110.00 | 1/31/2025 | $52.37 | $19.26 | $52.37 | $13.06 |
| 12/2/2020 | $110.00 | 2/3/2025 | $52.75 | $19.26 | $52.75 | $13.02 |
| 12/2/2020 | $110.00 | 2/4/2025 | $52.02 | $19.26 | $52.02 | $13.10 |
| 12/2/2020 | $110.00 | 2/5/2025 | $53.66 | $19.26 | $53.66 | $12.93 |
| 12/2/2020 | $110.00 | 2/6/2025 | $53.70 | $19.26 | $53.70 | $12.93 |
| 12/2/2020 | $110.00 | 2/7/2025 | $52.30 | $19.26 | $52.30 | $13.07 |
| 12/2/2020 | $110.00 | 2/10/2025 | $48.63 | $19.26 | $48.63 | $13.44 |
| 12/2/2020 | $110.00 | 2/11/2025 | $46.20 | $19.26 | $46.20 | $13.68 |
| 12/2/2020 | $110.00 | 2/12/2025 | $45.37 | $19.26 | $45.37 | $13.76 |
| 12/2/2020 | $110.00 | 2/13/2025 | $46.87 | $19.26 | $46.87 | $13.61 |
| 12/2/2020 | $110.00 | 2/14/2025 | $47.59 | $19.26 | $47.59 | $13.54 |
| 12/2/2020 | $110.00 | 2/18/2025 | $46.70 | $19.26 | $46.70 | $13.63 |
| 12/2/2020 | $110.00 | 2/19/2025 | $47.98 | $19.26 | $47.98 | $13.50 |
| 12/2/2020 | $110.00 | 2/20/2025 | $45.08 | $19.26 | $45.08 | $13.79 |
| 12/2/2020 | $110.00 | 2/21/2025 | $41.31 | $19.26 | $41.31 | $14.17 |
| 12/2/2020 | $110.00 | 2/24/2025 | $41.20 | $19.26 | $41.20 | $14.18 |
| 12/2/2020 | $110.00 | 2/25/2025 | $40.81 | $19.26 | $40.81 | $14.22 |
| 12/2/2020 | $110.00 | 2/26/2025 | $41.33 | $19.26 | $41.33 | $14.17 |
| 12/2/2020 | $110.00 | 2/27/2025 | $38.56 | $19.26 | $38.56 | $14.44 |
| 12/2/2020 | $110.00 | 2/28/2025 | $38.82 | $19.26 | $38.82 | $14.42 |
| 12/2/2020 | $110.00 | 3/3/2025 | $37.11 | $19.26 | $37.11 | $14.59 |
| 12/2/2020 | $110.00 | 3/4/2025 | $39.68 | $19.26 | $39.68 | $14.33 |
| 12/2/2020 | $110.00 | 3/5/2025 | $42.05 | $19.26 | $42.05 | $14.09 |
| 12/2/2020 | $110.00 | 3/6/2025 | $39.18 | $19.26 | $39.18 | $14.38 |
| 12/2/2020 | $110.00 | 3/7/2025 | $39.43 | $19.26 | $39.43 | $14.36 |
| 12/2/2020 | $110.00 | 3/10/2025 | $36.71 | $19.26 | $36.71 | $14.63 |
| 12/2/2020 | $110.00 | 3/11/2025 | $39.13 | $19.26 | $39.13 | $14.39 |
| 12/2/2020 | $110.00 | 3/12/2025 | $39.32 | $19.26 | $39.32 | $14.37 |
| 12/2/2020 | $110.00 | 3/13/2025 | $39.12 | $19.26 | $39.12 | $14.39 |
| 12/2/2020 | $110.00 | 3/14/2025 | $39.96 | $19.26 | $39.96 | $14.30 |
| 12/2/2020 | $110.00 | 3/17/2025 | $42.34 | $19.26 | $42.34 | $14.07 |
| 12/2/2020 | $110.00 | 3/18/2025 | $40.57 | $19.26 | $40.57 | $14.24 |
| 12/2/2020 | $110.00 | 3/19/2025 | $41.70 | $19.26 | $41.70 | $14.13 |
| 12/2/2020 | $110.00 | 3/20/2025 | $42.05 | $19.26 | $42.05 | $14.09 |
| 12/2/2020 | $110.00 | 3/21/2025 | $42.89 | $19.26 | $42.89 | $14.01 |
| 12/2/2020 | $110.00 | 3/24/2025 | $44.94 | $19.26 | $44.94 | $13.81 |
| 12/2/2020 | $110.00 | 3/25/2025 | $44.25 | $19.26 | $44.25 | $13.87 |
| 12/2/2020 | $110.00 | 3/26/2025 | $41.88 | $19.26 | $41.88 | $14.11 |
| 12/2/2020 | $110.00 | 3/27/2025 | $41.58 | $19.26 | $41.58 | $14.14 |
| 12/2/2020 | $110.00 | 3/28/2025 | $40.36 | $19.26 | $40.36 | $14.26 |
| 12/2/2020 | $110.00 | 3/31/2025 | $39.26 | $19.26 | $39.26 | $14.37 |
| 12/2/2020 | $110.00 | 4/1/2025 | $38.94 | $19.26 | $38.94 | $14.41 |
| 12/2/2020 | $110.00 | 4/2/2025 | $38.21 | $19.26 | $38.21 | $14.48 |
| 12/2/2020 | $110.00 | 4/3/2025 | $37.50 | $19.26 | $37.50 | $14.55 |
| 12/2/2020 | $110.00 | 4/4/2025 | $36.19 | $19.26 | $36.19 | $14.68 |
| 12/2/2020 | $110.00 | 4/7/2025 | $36.99 | $19.26 | $36.99 | $14.60 |
| 12/2/2020 | $110.00 | 4/8/2025 | $35.18 | $19.26 | $35.18 | $14.78 |
| 12/2/2020 | $110.00 | 4/9/2025 | $40.27 | $19.26 | $40.27 | $14.27 |
| 12/2/2020 | $110.00 | 4/10/2025 | $36.63 | $19.26 | $36.63 | $14.64 |
| 12/2/2020 | $110.00 | 4/11/2025 | $38.85 | $19.26 | $38.85 | $14.41 |
| 12/2/2020 | $110.00 | 4/14/2025 | $39.82 | $19.26 | $39.82 | $14.32 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 4/15/2025 | $39.50 | $19.26 | $39.50 | $14.35 |
| 12/2/2020 | $110.00 | 4/16/2025 | $38.45 | $19.26 | $38.45 | $14.45 |
| 12/2/2020 | $110.00 | 4/17/2025 | $36.80 | $19.26 | $36.80 | $14.62 |
| 12/2/2020 | $110.00 | 4/21/2025 | $34.56 | $19.26 | $34.56 | $14.84 |
| 12/2/2020 | $110.00 | 4/22/2025 | $36.94 | $19.26 | $36.94 | $14.61 |
| 12/2/2020 | $110.00 | 4/23/2025 | $37.62 | $19.26 | $37.62 | $14.54 |
| 12/2/2020 | $110.00 | 4/24/2025 | $40.17 | $19.26 | $40.17 | $14.28 |
| 12/2/2020 | $110.00 | 4/25/2025 | $40.11 | $19.26 | $40.11 | $14.29 |
| 12/2/2020 | $110.00 | 4/28/2025 | $39.90 | $19.26 | $39.90 | $14.31 |
| 12/2/2020 | $110.00 | 4/29/2025 | $39.68 | $19.26 | $39.68 | $14.33 |
| 12/2/2020 | $110.00 | 4/30/2025 | $38.32 | $19.26 | $38.32 | $14.47 |
| 12/2/2020 | $110.00 | 5/1/2025 | $37.71 | $19.26 | $37.71 | $14.53 |
| 12/2/2020 | $110.00 | 5/2/2025 | $39.24 | $19.26 | $39.24 | $14.38 |
| 12/2/2020 | $110.00 | 5/5/2025 | $35.93 | $19.26 | $35.93 | $14.71 |
| 12/2/2020 | $110.00 | 5/6/2025 | $32.75 | $19.26 | $32.75 | $15.02 |
| 12/2/2020 | $110.00 | 5/7/2025 | $32.78 | $19.26 | $32.78 | $15.02 |
| 12/2/2020 | $110.00 | 5/8/2025 | $32.61 | $19.26 | $32.61 | $15.04 |
| 12/2/2020 | $110.00 | 5/9/2025 | $30.82 | $19.26 | $30.82 | $15.22 |
| 12/2/2020 | $110.00 | 5/12/2025 | $32.95 | $19.26 | $32.95 | $15.00 |
| 12/2/2020 | $110.00 | 5/13/2025 | $32.29 | $19.26 | $32.29 | $15.07 |
| 12/2/2020 | $110.00 | 5/14/2025 | $29.52 | $19.26 | $29.52 | $15.35 |
| 12/2/2020 | $110.00 | 5/15/2025 | $30.10 | $19.26 | $30.10 | $15.29 |
| 12/2/2020 | $110.00 | 5/16/2025 | $30.93 | $19.26 | $30.93 | $15.21 |
| 12/2/2020 | $110.00 | 5/19/2025 | $30.39 | $19.26 | $30.39 | $15.26 |
| 12/2/2020 | $110.00 | 5/20/2025 | $30.91 | $19.26 | $30.91 | $15.21 |
| 12/2/2020 | $110.00 | 5/21/2025 | $28.47 | $19.26 | $28.47 | $15.45 |
| 12/2/2020 | $110.00 | 5/22/2025 | $28.16 | $19.26 | $28.16 | $15.48 |
| 12/2/2020 | $110.00 | 5/23/2025 | $28.26 | $19.26 | $28.26 | $15.47 |
| 12/2/2020 | $110.00 | 5/27/2025 | $29.41 | $19.26 | $29.41 | $15.36 |
| 12/2/2020 | $110.00 | 5/28/2025 | $28.33 | $19.26 | $28.33 | $15.47 |
| 12/2/2020 | $110.00 | 5/29/2025 | $28.89 | $19.26 | $28.89 | $15.41 |
| 12/2/2020 | $110.00 | 5/30/2025 | $29.30 | $19.26 | $29.30 | $15.37 |
| 12/2/2020 | $110.00 | 6/2/2025 | $31.07 | $19.26 | $31.07 | $15.19 |
| 12/2/2020 | $110.00 | 6/3/2025 | $30.88 | $19.26 | $30.88 | $15.21 |
| 12/2/2020 | $110.00 | 6/4/2025 | $30.44 | $19.26 | $30.44 | $15.26 |
| 12/2/2020 | $110.00 | 6/5/2025 | $30.33 | $19.26 | $30.33 | $15.27 |
| 12/2/2020 | $110.00 | 6/6/2025 | $31.57 | $19.26 | $31.57 | $15.14 |
| 12/2/2020 | $110.00 | 6/9/2025 | $33.36 | $19.26 | $33.36 | $14.96 |
| 12/2/2020 | $110.00 | 6/10/2025 | $34.45 | $19.26 | $34.45 | $14.85 |
| 12/2/2020 | $110.00 | 6/11/2025 | $35.15 | $19.26 | $35.15 | $14.78 |
| 12/2/2020 | $110.00 | 6/12/2025 | $33.63 | $19.26 | $33.63 | $14.94 |
| 12/2/2020 | $110.00 | 6/13/2025 | $33.52 | $19.26 | $33.52 | $14.95 |
| 12/2/2020 | $110.00 | 6/16/2025 | $35.04 | $19.26 | $35.04 | $14.80 |
| 12/2/2020 | $110.00 | 6/17/2025 | $33.92 | $19.26 | $33.92 | $14.91 |
| 12/2/2020 | $110.00 | 6/18/2025 | $35.89 | $19.26 | $35.89 | $14.71 |
| 12/2/2020 | $110.00 | 6/20/2025 | $34.64 | $19.26 | $34.64 | $14.84 |
| 12/2/2020 | $110.00 | 6/23/2025 | $35.33 | $19.26 | $35.33 | $14.77 |
| 12/2/2020 | $110.00 | 6/24/2025 | $35.85 | $19.26 | $35.85 | $14.71 |
| 12/2/2020 | $110.00 | 6/25/2025 | $36.99 | $19.26 | $36.99 | $14.60 |
| 12/2/2020 | $110.00 | 6/26/2025 | $36.94 | $19.26 | $36.94 | $14.61 |
| 12/2/2020 | $110.00 | 6/27/2025 | $35.93 | $19.26 | $35.93 | $14.71 |
| 12/2/2020 | $110.00 | 6/30/2025 | $36.79 | $19.26 | $36.79 | $14.62 |
| 12/2/2020 | $110.00 | 7/1/2025 | $36.75 | $19.26 | $36.75 | $14.62 |
| 12/2/2020 | $110.00 | 7/2/2025 | $37.68 | $19.26 | $37.68 | $14.53 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 7/3/2025 | $38.17 | $19.26 | $38.17 | $14.48 |
| 12/2/2020 | $110.00 | 7/7/2025 | $35.59 | $19.26 | $35.59 | $14.74 |
| 12/2/2020 | $110.00 | 7/8/2025 | $36.98 | $19.26 | $36.98 | $14.60 |
| 12/2/2020 | $110.00 | 7/9/2025 | $39.12 | $19.26 | $39.12 | $14.39 |
| 12/2/2020 | $110.00 | 7/10/2025 | $38.47 | $19.26 | $38.47 | $14.45 |
| 12/2/2020 | $110.00 | 7/11/2025 | $38.03 | $19.26 | $38.03 | $14.50 |
| 12/2/2020 | $110.00 | 7/14/2025 | $37.80 | $19.26 | $37.80 | $14.52 |
| 12/2/2020 | $110.00 | 7/15/2025 | $36.37 | $19.26 | $36.37 | $14.66 |
| 12/2/2020 | $110.00 | 7/16/2025 | $36.69 | $19.26 | $36.69 | $14.63 |
| 12/2/2020 | $110.00 | 7/17/2025 | $35.85 | $19.26 | $35.85 | $14.71 |
| 12/2/2020 | $110.00 | 7/18/2025 | $35.17 | $19.26 | $35.17 | $14.78 |
| 12/2/2020 | $110.00 | 7/21/2025 | $34.77 | $19.26 | $34.77 | $14.82 |
| 12/2/2020 | $110.00 | 7/22/2025 | $35.83 | $19.26 | $35.83 | $14.72 |
| 12/2/2020 | $110.00 | 7/23/2025 | $36.03 | $19.26 | $36.03 | $14.70 |
| 12/2/2020 | $110.00 | 7/24/2025 | $35.08 | $19.26 | $35.08 | $14.79 |
| 12/2/2020 | $110.00 | 7/25/2025 | $35.99 | $19.26 | $35.99 | $14.70 |
| 12/2/2020 | $110.00 | 7/28/2025 | $36.53 | $19.26 | $36.53 | $14.65 |
| 12/2/2020 | $110.00 | 7/29/2025 | $34.69 | $19.26 | $34.69 | $14.83 |
| 12/2/2020 | $110.00 | 7/30/2025 | $34.73 | $19.26 | $34.73 | $14.83 |
| 12/2/2020 | $110.00 | 7/31/2025 | $33.57 | $19.26 | $33.57 | $14.94 |
| 12/2/2020 | $110.00 | 8/1/2025 | $33.68 | $19.26 | $33.68 | $14.93 |
| 12/2/2020 | $110.00 | 8/4/2025 | $30.21 | $19.26 | $30.21 | $15.28 |
| 12/2/2020 | $110.00 | 8/5/2025 | $27.52 | $19.26 | $27.52 | $15.55 |
| 12/2/2020 | $110.00 | 8/6/2025 | $25.90 | $19.26 | $25.90 | $15.71 |
| 12/2/2020 | $110.00 | 8/7/2025 | $25.00 | $19.26 | $25.00 | $15.80 |
| 12/2/2020 | $110.00 | 8/8/2025 | $25.64 | $19.26 | $25.64 | $15.74 |
| 12/2/2020 | $110.00 | 8/11/2025 | $27.63 | $19.26 | $27.63 | $15.54 |
| 12/2/2020 | $110.00 | 8/12/2025 | $27.45 | $19.26 | $27.45 | $15.55 |
| 12/2/2020 | $110.00 | 8/13/2025 | $28.65 | $19.26 | $28.65 | $15.43 |
| 12/2/2020 | $110.00 | 8/14/2025 | $28.84 | $19.26 | $28.84 | $15.42 |
| 12/2/2020 | $110.00 | 8/15/2025 | $28.12 | $19.26 | $28.12 | $15.49 |
| 12/2/2020 | $110.00 | 8/18/2025 | $28.02 | $19.26 | $28.02 | $15.50 |
| 12/2/2020 | $110.00 | 8/19/2025 | $27.58 | $19.26 | $27.58 | $15.54 |
| 12/2/2020 | $110.00 | 8/20/2025 | $26.45 | $19.26 | $26.45 | $15.65 |
| 12/2/2020 | $110.00 | 8/21/2025 | $26.47 | $19.26 | $26.47 | $15.65 |
| 12/2/2020 | $110.00 | 8/22/2025 | $28.59 | $19.26 | $28.59 | $15.44 |
| 12/2/2020 | $110.00 | 8/25/2025 | $27.39 | $19.26 | $27.39 | $15.56 |
| 12/2/2020 | $110.00 | 8/26/2025 | $27.72 | $19.26 | $27.72 | $15.53 |
| 12/2/2020 | $110.00 | 8/27/2025 | $27.19 | $19.26 | $27.19 | $15.58 |
| 12/2/2020 | $110.00 | 8/28/2025 | $26.59 | $19.26 | $26.59 | $15.64 |
| 12/2/2020 | $110.00 | 8/29/2025 | $26.97 | $19.26 | $26.97 | $15.60 |
| 12/2/2020 | $110.00 | 9/2/2025 | $26.24 | $19.26 | $26.24 | $15.68 |
| 12/2/2020 | $110.00 | 9/3/2025 | $26.00 | $19.26 | $26.00 | $15.70 |
| 12/2/2020 | $110.00 | 9/4/2025 | $25.63 | $19.26 | $25.63 | $15.74 |
| 12/2/2020 | $110.00 | 9/5/2025 | $25.76 | $19.26 | $25.76 | $15.72 |
| 12/2/2020 | $110.00 | 9/8/2025 | $26.25 | $19.26 | $26.25 | $15.67 |
| 12/2/2020 | $110.00 | 9/9/2025 | $25.09 | $19.26 | $25.09 | $15.79 |
| 12/2/2020 | $110.00 | 9/10/2025 | $24.16 | $19.26 | $24.16 | $15.88 |
| 12/2/2020 | $110.00 | 9/11/2025 | $25.61 | $19.26 | $25.61 | $15.74 |
| 12/2/2020 | $110.00 | 9/12/2025 | $25.31 | $19.26 | $25.31 | $15.77 |
| 12/2/2020 | $110.00 | 9/15/2025 | $25.72 | $19.26 | $25.72 | $15.73 |
| 12/2/2020 | $110.00 | 9/16/2025 | $27.08 | $19.26 | $27.08 | $15.59 |
| 12/2/2020 | $110.00 | 9/17/2025 | $26.97 | $19.26 | $26.97 | $15.60 |
| 12/2/2020 | $110.00 | 9/18/2025 | $27.95 | $19.26 | $27.95 | $15.50 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 9/19/2025 | $27.89 | $19.26 | $27.89 | $15.51 |
| 12/2/2020 | $110.00 | 9/22/2025 | $27.81 | $19.26 | $27.81 | $15.52 |
| 12/2/2020 | $110.00 | 9/23/2025 | $27.64 | $19.26 | $27.64 | $15.54 |
| 12/2/2020 | $110.00 | 9/24/2025 | $27.02 | $19.26 | $27.02 | $15.60 |
| 12/2/2020 | $110.00 | 9/25/2025 | $26.75 | $19.26 | $26.75 | $15.62 |
| 12/2/2020 | $110.00 | 9/26/2025 | $26.91 | $19.26 | $26.91 | $15.61 |
| 12/2/2020 | $110.00 | 9/29/2025 | $27.00 | $19.26 | $27.00 | $15.60 |
| 12/2/2020 | $110.00 | 9/30/2025 | $28.14 | $19.26 | $28.14 | $15.49 |
| 12/2/2020 | $110.00 | 10/1/2025 | $29.26 | $19.26 | $29.26 | $15.37 |
| 12/2/2020 | $110.00 | 10/2/2025 | $30.68 | $19.26 | $30.68 | $15.23 |
| 12/2/2020 | $110.00 | 10/3/2025 | $31.07 | $19.26 | $31.07 | $15.19 |
| 12/2/2020 | $110.00 | 10/6/2025 | $31.85 | $19.26 | $31.85 | $15.11 |
| 12/2/2020 | $110.00 | 10/7/2025 | $31.12 | $19.26 | $31.12 | $15.19 |
| 12/2/2020 | $110.00 | 10/8/2025 | $32.79 | $19.26 | $32.79 | $15.02 |
| 12/2/2020 | $110.00 | 10/9/2025 | $31.89 | $19.26 | $31.89 | $15.11 |
| 12/2/2020 | $110.00 | 10/10/2025 | $31.19 | $19.26 | $31.19 | $15.18 |
| 12/2/2020 | $110.00 | 10/13/2025 | $30.14 | $19.26 | $30.14 | $15.29 |
| 12/2/2020 | $110.00 | 10/14/2025 | $30.55 | $19.26 | $30.55 | $15.24 |
| 12/2/2020 | $110.00 | 10/15/2025 | $32.04 | $19.26 | $32.04 | $15.10 |
| 12/2/2020 | $110.00 | 10/16/2025 | $30.75 | $19.26 | $30.75 | $15.22 |
| 12/2/2020 | $110.00 | 10/17/2025 | $28.16 | $19.26 | $28.16 | $15.48 |
| 12/2/2020 | $110.00 | 10/20/2025 | $32.74 | $19.26 | $32.74 | $15.03 |
| 12/2/2020 | $110.00 | 10/21/2025 | $33.39 | $19.26 | $33.39 | $14.96 |
| 12/2/2020 | $110.00 | 10/22/2025 | $31.06 | $19.26 | $31.06 | $15.19 |
| 12/2/2020 | $110.00 | 10/23/2025 | $31.83 | $19.26 | $31.83 | $15.12 |
| 12/2/2020 | $110.00 | 10/24/2025 | $34.11 | $19.26 | $34.11 | $14.89 |
| 12/2/2020 | $110.00 | 10/27/2025 | $34.18 | $19.26 | $34.18 | $14.88 |
| 12/2/2020 | $110.00 | 10/28/2025 | $33.57 | $19.26 | $33.57 | $14.94 |
| 12/2/2020 | $110.00 | 10/29/2025 | $32.21 | $19.26 | $32.21 | $15.08 |
| 12/2/2020 | $110.00 | 10/30/2025 | $31.17 | $19.26 | $31.17 | $15.18 |
| 12/2/2020 | $110.00 | 10/31/2025 | $32.89 | $19.26 | $32.89 | $15.01 |
| 12/2/2020 | $110.00 | 11/3/2025 | $31.57 | $19.26 | $31.57 | $15.14 |
| 12/2/2020 | $110.00 | 11/4/2025 | $30.06 | $19.26 | $30.06 | $15.29 |
| 12/2/2020 | $110.00 | 11/5/2025 | $31.52 | $19.26 | $31.52 | $15.15 |
| 12/2/2020 | $110.00 | 11/6/2025 | $30.63 | $19.26 | $30.63 | $15.24 |
| 12/2/2020 | $110.00 | 11/7/2025 | $30.27 | $19.26 | $30.27 | $15.27 |
| 12/2/2020 | $110.00 | 11/10/2025 | $30.96 | $19.26 | $30.96 | $15.20 |
| 12/2/2020 | $110.00 | 11/11/2025 | $31.32 | $19.26 | $31.32 | $15.17 |
| 12/2/2020 | $110.00 | 11/12/2025 | $31.87 | $19.26 | $31.87 | $15.11 |
| 12/2/2020 | $110.00 | 11/13/2025 | $29.90 | $19.26 | $29.90 | $15.31 |
| 12/2/2020 | $110.00 | 11/14/2025 | $26.87 | $19.26 | $26.87 | $15.61 |
| 12/2/2020 | $110.00 | 11/17/2025 | $26.46 | $19.26 | $26.46 | $15.65 |
| 12/2/2020 | $110.00 | 11/18/2025 | $26.00 | $19.26 | $26.00 | $15.70 |
| 12/2/2020 | $110.00 | 11/19/2025 | $25.45 | $19.26 | $25.45 | $15.75 |
| 12/2/2020 | $110.00 | 11/20/2025 | $26.07 | $19.26 | $26.07 | $15.69 |
| 12/2/2020 | $110.00 | 11/21/2025 | $28.56 | $19.26 | $28.56 | $15.44 |
| 12/2/2020 | $110.00 | 11/24/2025 | $29.33 | $19.26 | $29.33 | $15.37 |
| 12/2/2020 | $110.00 | 11/25/2025 | $31.11 | $19.26 | $31.11 | $15.19 |
| 12/2/2020 | $110.00 | 11/26/2025 | $31.70 | $19.26 | $31.70 | $15.13 |
| 12/2/2020 | $110.00 | 11/28/2025 | $32.01 | $19.26 | $32.01 | $15.10 |
| 12/2/2020 | $110.00 | 12/1/2025 | $29.86 | $19.26 | $29.86 | $15.31 |
| 12/2/2020 | $110.00 | 12/2/2025 | $29.70 | $19.26 | $29.70 | $15.33 |
| 12/2/2020 | $110.00 | 12/3/2025 | $31.17 | $19.26 | $31.17 | $15.18 |
| 12/2/2020 | $110.00 | 12/4/2025 | $32.81 | $19.26 | $32.81 | $15.02 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 12/5/2025 | $32.30 | $19.26 | $32.30 | $15.07 |
| 12/2/2020 | $110.00 | 12/8/2025 | $32.22 | $19.26 | $32.22 | $15.08 |
| 12/2/2020 | $110.00 | 12/9/2025 | $31.58 | $19.26 | $31.58 | $15.14 |
| 12/2/2020 | $110.00 | 12/10/2025 | $32.78 | $19.26 | $32.78 | $15.02 |
| 12/2/2020 | $110.00 | 12/11/2025 | $32.12 | $19.26 | $32.12 | $15.09 |
| 12/2/2020 | $110.00 | 12/12/2025 | $30.93 | $19.26 | $30.93 | $15.21 |
| 12/2/2020 | $110.00 | 12/15/2025 | $31.07 | $19.26 | $31.07 | $15.19 |
| 12/2/2020 | $110.00 | 12/16/2025 | $31.13 | $19.26 | $31.13 | $15.19 |
| 12/2/2020 | $110.00 | 12/17/2025 | $32.13 | $19.26 | $32.13 | $15.09 |
| 12/2/2020 | $110.00 | 12/18/2025 | $31.92 | $19.26 | $31.92 | $15.11 |
| 12/2/2020 | $110.00 | 12/19/2025 | $32.51 | $19.26 | $32.51 | $15.05 |
| 12/2/2020 | $110.00 | 12/22/2025 | $35.06 | $19.26 | $35.06 | $14.79 |
| 12/2/2020 | $110.00 | 12/23/2025 | $33.84 | $19.26 | $33.84 | $14.92 |
| 12/2/2020 | $110.00 | 12/24/2025 | $33.58 | $19.26 | $33.58 | $14.94 |
| 12/2/2020 | $110.00 | 12/26/2025 | $33.05 | $19.26 | $33.05 | $14.99 |
| 12/2/2020 | $110.00 | 12/29/2025 | $32.85 | $19.26 | $32.85 | $15.01 |
| 12/2/2020 | $110.00 | 12/30/2025 | $32.15 | $19.26 | $32.15 | $15.08 |
| 12/2/2020 | $110.00 | 12/31/2025 | $31.72 | $19.26 | $31.72 | $15.13 |
| 12/2/2020 | $110.00 | 1/2/2026 | $32.39 | $19.26 | $32.39 | $15.06 |
| 12/2/2020 | $110.00 | 1/5/2026 | $34.34 | $19.26 | $34.34 | $14.87 |
| 12/2/2020 | $110.00 | 1/6/2026 | $36.87 | $19.26 | $36.87 | $14.61 |
| 12/2/2020 | $110.00 | 1/7/2026 | $36.55 | $19.26 | $36.55 | $14.64 |
| 12/2/2020 | $110.00 | 1/8/2026 | $34.74 | $19.26 | $34.74 | $14.83 |
| 12/2/2020 | $110.00 | 1/9/2026 | $35.32 | $19.26 | $35.32 | $14.77 |
| 12/2/2020 | $110.00 | 1/12/2026 | $38.04 | $19.26 | $38.04 | $14.50 |
| 12/2/2020 | $110.00 | 1/13/2026 | $40.22 | $19.26 | $40.22 | $14.28 |
| 12/2/2020 | $110.00 | 1/14/2026 | $40.03 | $19.26 | $40.03 | $14.30 |
| 12/2/2020 | $110.00 | 1/15/2026 | $41.27 | $19.26 | $41.27 | $14.17 |
| 12/2/2020 | $110.00 | 1/16/2026 | $41.41 | $19.26 | $41.41 | $14.16 |
| 12/2/2020 | $110.00 | 1/20/2026 | $41.65 | $19.26 | $41.65 | $14.13 |
| 12/2/2020 | $110.00 | 1/21/2026 | $43.65 | $19.26 | $43.65 | $13.93 |
| 12/2/2020 | $110.00 | 1/22/2026 | $45.15 | $19.26 | $45.15 | $13.78 |
| 12/2/2020 | $110.00 | 1/23/2026 | $42.94 | $19.26 | $42.94 | $14.01 |
| 12/2/2020 | $110.00 | 1/26/2026 | $42.46 | $19.26 | $42.46 | $14.05 |
| 12/2/2020 | $110.00 | 1/27/2026 | $42.60 | $19.26 | $42.60 | $14.04 |
| 12/2/2020 | $110.00 | 1/28/2026 | $42.01 | $19.26 | $42.01 | $14.10 |
| 12/2/2020 | $110.00 | 1/29/2026 | $41.58 | $19.26 | $41.58 | $14.14 |
| 12/2/2020 | $110.00 | 1/30/2026 | $41.07 | $19.26 | $41.07 | $14.19 |
| 12/2/2020 | $110.00 | 2/2/2026 | $46.81 | $19.26 | $46.81 | $13.62 |
| 12/2/2020 | $110.00 | 2/3/2026 | $46.32 | $19.26 | $46.32 | $13.67 |
| 12/2/2020 | $110.00 | 2/4/2026 | $48.12 | $19.26 | $48.12 | $13.49 |
| 12/2/2020 | $110.00 | 2/5/2026 | $47.10 | $19.26 | $47.10 | $13.59 |
| 12/2/2020 | $110.00 | 2/6/2026 | $49.24 | $19.26 | $49.24 | $13.38 |
| 12/2/2020 | $110.00 | 2/9/2026 | $47.47 | $19.26 | $47.47 | $13.55 |
| 12/2/2020 | $110.00 | 2/10/2026 | $49.06 | $19.26 | $49.06 | $13.39 |
| 12/2/2020 | $110.00 | 2/11/2026 | $49.64 | $19.26 | $49.64 | $13.34 |
| 12/2/2020 | $110.00 | 2/12/2026 | $47.66 | $19.26 | $47.66 | $13.53 |
| 12/2/2020 | $110.00 | 2/13/2026 | $49.11 | $19.26 | $49.11 | $13.39 |
| 12/2/2020 | $110.00 | 2/17/2026 | $52.88 | $19.26 | $52.88 | $13.01 |
| 12/2/2020 | $110.00 | 2/18/2026 | $54.92 | $19.26 | $54.92 | $12.81 |
| 12/2/2020 | $110.00 | 2/19/2026 | $52.49 | $19.26 | $52.49 | $13.05 |
| 12/2/2020 | $110.00 | 2/20/2026 | $48.59 | $19.26 | $48.59 | $13.44 |
| 12/2/2020 | $110.00 | 2/23/2026 | $48.09 | $19.26 | $48.09 | $13.49 |
| 12/2/2020 | $110.00 | 2/24/2026 | $48.54 | $19.26 | $48.54 | $13.45 |

**Exhibit 3c**
**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |
| 12/2/2020 | $110.00 | 2/25/2026 | $49.58 | $19.26 | $49.58 | $13.34 |
| 12/2/2020 | $110.00 | 2/26/2026 | $48.71 | $19.26 | $48.71 | $13.43 |
| 12/2/2020 | $110.00 | 2/27/2026 | $46.92 | $19.26 | $46.92 | $13.61 |
| 12/2/2020 | $110.00 | 3/2/2026 | $45.89 | $19.26 | $45.89 | $13.71 |
| 12/2/2020 | $110.00 | 3/3/2026 | $46.65 | $19.26 | $46.65 | $13.63 |
| 12/2/2020 | $110.00 | 3/4/2026 | $48.06 | $19.26 | $48.06 | $13.49 |
| 12/2/2020 | $110.00 | 3/5/2026 | $48.66 | $19.26 | $48.66 | $13.43 |
| 12/2/2020 | $110.00 | 3/6/2026 | $46.94 | $19.26 | $46.94 | $13.61 |
| 12/2/2020 | $110.00 | 3/9/2026 | $48.33 | $19.26 | $48.33 | $13.47 |
| 12/2/2020 | $110.00 | 3/10/2026 | $45.40 | $19.26 | $45.40 | $13.76 |
| 12/2/2020 | $110.00 | 3/11/2026 | $46.86 | $19.26 | $46.86 | $13.61 |
| 12/2/2020 | $110.00 | 3/12/2026 | $43.02 | $19.26 | $43.02 | $14.00 |
| 12/2/2020 | $110.00 | 3/13/2026 | $43.28 | $19.26 | $43.28 | $13.97 |
| 12/2/2020 | $110.00 | 3/16/2026 | $45.01 | $19.26 | $45.01 | $13.80 |
| 12/2/2020 | $110.00 | 3/17/2026 | $47.28 | $19.26 | $47.28 | $13.57 |
| 12/2/2020 | $110.00 | 3/18/2026 | $44.46 | $19.26 | $44.46 | $13.85 |
| 12/2/2020 | $110.00 | 3/19/2026 | $44.80 | $19.26 | $44.80 | $13.82 |
| 12/2/2020 | $110.00 | 3/20/2026 | $42.07 | $19.26 | $42.07 | $14.09 |
| 12/2/2020 | $110.00 | 3/23/2026 | $44.50 | $19.26 | $44.50 | $13.85 |
| 12/2/2020 | $110.00 | 3/24/2026 | $47.49 | $19.26 | $47.49 | $13.55 |
| 12/2/2020 | $110.00 | 3/25/2026 | $48.64 | $19.26 | $48.64 | $13.44 |
| 12/2/2020 | $110.00 | 3/26/2026 | $46.75 | $19.26 | $46.75 | $13.62 |
| 12/2/2020 | $110.00 | 3/27/2026 | $44.53 | $19.26 | $44.53 | $13.85 |
| 12/2/2020 | $110.00 | 3/30/2026 | $43.26 | $19.26 | $43.26 | $13.97 |
| 12/2/2020 | $110.00 | 3/31/2026 | $47.52 | $19.26 | $47.52 | $13.55 |
| 12/2/2020 | $110.00 | 4/1/2026 | $49.54 | $19.26 | $49.54 | $13.35 |
| 12/2/2020 | $110.00 | 4/2/2026 | $50.21 | $19.26 | $50.21 | $13.28 |
| 12/2/2020 | $110.00 | 4/6/2026 | $51.18 | $19.26 | $51.18 | $13.18 |
| 12/2/2020 | $110.00 | 4/7/2026 | $50.12 | $19.26 | $50.12 | $13.29 |
| 12/2/2020 | $110.00 | 4/8/2026 | $51.17 | $19.26 | $51.17 | $13.18 |
| 12/2/2020 | $110.00 | 4/9/2026 | $48.84 | $19.26 | $48.84 | $13.42 |
| 12/2/2020 | $110.00 | 4/10/2026 | $47.91 | $19.26 | $47.91 | $13.51 |
| 12/2/2020 | $110.00 | 4/13/2026 | $50.38 | $19.26 | $50.38 | $13.26 |
| 12/2/2020 | $110.00 | 4/14/2026 | $57.41 | $19.26 | $57.41 | $12.56 |
| 12/2/2020 | $110.00 | 4/15/2026 | $57.62 | $19.26 | $57.62 | $12.54 |
| 12/2/2020 | $110.00 | 4/16/2026 | $56.23 | $19.26 | $56.23 | $12.68 |
| 12/2/2020 | $110.00 | 4/17/2026 | $59.81 | $19.26 | $59.81 | $12.32 |
| 12/2/2020 | $110.00 | 4/20/2026 | $61.88 | $19.26 | $61.88 | $12.11 |
| 12/2/2020 | $110.00 | 4/21/2026 | $62.61 | $19.26 | $62.61 | $12.04 |
| 12/2/2020 | $110.00 | 4/22/2026 | $63.20 | $19.26 | $63.20 | $11.98 |
| 12/2/2020 | $110.00 | 4/23/2026 | $58.85 | $19.26 | $58.85 | $12.41 |
| 12/2/2020 | $110.00 | 4/24/2026 | $60.94 | $19.26 | $60.94 | $12.21 |
| 12/2/2020 | $110.00 | 4/27/2026 | $61.00 | $19.26 | $61.00 | $12.20 |
| 12/2/2020 | $110.00 | 4/28/2026 | $59.15 | $19.26 | $59.15 | $12.38 |
| 12/2/2020 | $110.00 | 4/29/2026 | $56.70 | $19.26 | $56.70 | $12.63 |

**Exhibit 3c**

**Summary of Per-Share Recognized Loss Amounts Sold On or After the Date of Suit but Before the Entry of Judgment**

| IPO Date | IPO Price | Sell Date | Sale Price | Value as of the Date of Suit | Greater of [4] and [5] | Per-Share Recognized Loss Amount |
|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] = $8.11 + (([2]-[6]-$8.11)*0.1) |

Notes:

(1) The Date of Suit is October 11, 2023.

(2) For the purposes of calculating Per-Share Recognized Loss Amounts for this declaration, I have used closing prices provided by S&P Capital IQ. The calculation of actual damages would be based on each Class Member's actual transaction prices. An investor may be able to collect more than what is shown in column [7] if Twist Common Stock was sold at an intraday price that was lower than the closing prices reflected in column [4] but greater than column [5]. In column [7], if $8.11 + (([2]-[6])-$8.11)*0.1) results in a value less than $0, Per-Share Recognized Loss Amounts are set to 0 (in other words, if an investor sold a share of Twist Common Stock at a price higher than the $110 SPO Price, that share is not eligible for damages).

(3) Further deterioration in the value of Twist Common Stock after the Date of Suit is not included in the recognized loss for investors, so the maximum of columns [4] and [5] is used as the sale price.

# Exhibit 3d
# Summary of Per-Share Recognized Loss Amounts for Unsold Shares

| IPO Date | IPO Price | Value as of the Date of Suit | Maximum Per-Share Recognized Loss Amount |
|---|---|---|---|
| [1] | [2] | [3] | [4] = 8.11 + (([2] − [3] - 8.11) * 0.1) |
| 12/2/2020 | $110.00 | $19.26 | $16.37 |

Notes: For the purposes of calculating Per-Share Recognized Loss Amounts for this declaration, I have used closing prices provided by S&P Capital IQ.  The calculation of actual damages would be based on each Class Member's actual transaction prices.  If column [4] results in a value less than $0, Per-Share Recognized Loss Amounts are set to 0 (in other words, if an investor sold a share of Twist Common Stock at a price higher than the $110 SPO Price, that share is not eligible for damages).

## APPENDIX A

### CHAD W. COFFMAN, MPP, CFA

Peregrine Economics
125 South Wacker Drive
Suite 2610
Chicago, Illinois 60606
Mobile:         (815) 382-0092
Email:          ccoffman@peregrine-econ.com

## EMPLOYMENT:

**Peregrine Economics**
President (2024 - Current)

Peregrine Economics provides independent economic and financial analysis. Peregrine applies big picture thinking and proven economic tools to build a clear narrative around complex problems. Practice areas include: Data Science, General Damages, Labor & Employment, Regulatory Economics, and Securities Valuation.

**Global Economics Group, LLC**
President (2008 - 2023)

**Market Platform Dynamics, LLC**
Chief Financial Officer & Chief Operating Officer (2010 – 2023)

**Chicago Partners, LLC**
Principal (2007 – 2008)
Vice President (2003 – 2007)
Director (2000 – 2003)
Senior Associate (1999 – 2000)
Associate (1997 – 1999)
Research Analyst (1995 – 1997)

## EDUCATION:

**CFA**     Chartered Financial Analyst, 2003

**M.P.P.**  University of Chicago, 1997
Masters of Public Policy, with a focus in economics including coursework in Finance, Labor Economics, Econometrics, and Regulation

**B.A.**    Knox College, 1995
Economics, Magna Cum Laude
Graduated with College Honors for Paper entitled "Increasing Efficiency in Water Supply Pricing:  Using Galesburg, Illinois as a Case Study"
Dean's List Every Term
Phi Beta Kappa

APPENDIX A

**PROFESSIONAL EXPERIENCE:**

Securities, Valuation, and Market Manipulation Cases:

• Testifying Expert in numerous high-profile class action securities matters.

• Expert Consultant for the American Stock Exchange (AMEX) where I evaluated issues related to multiple listing of options. Performed econometric analysis of various measures of option spread using tens of millions of trades.

**Testimony in the last four years:**

• Testifying Expert In Re PG&E Corporation Securities Litigation, Civil Action No. 3:18-cv-03509-EJD, United States District Court Northern District of California San Francisco Division. Filed declaration August 28, 2020. Filed expert report December 23, 2024. Deposition June 16, 2025.

• Testifying Expert in John Utesch, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Lannett Company, Inc., Arthur P. Bedrosian, and Martin P. Galvan, Defendants, Civil Action No. 2:16-cv-05932-WB, United States District Court for the Eastern District of Pennsylvania. Filed expert report October 1, 2020. Deposition December 10, 2020. Filed expert rebuttal report on May 13, 2021. Hearing testimony July 27, 2021. Filed expert report May 8, 2024. Deposition August 6, 2024.

• Testifying Expert in Plumbers & Pipefitters National Pension Fund and Juan Francisco Nieves, as Trustee of the Gonzalez Coronado Trust, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. Kevin Davis and Amir Rosenthal (Performance Sports Group Ltd.), Defendants, Case No.: 1:16-CV-3591-GHW, United States District Court for the Southern District of New York. Filed expert report on December 18, 2020. Deposition February 5, 2021. Filed expert rebuttal report on April 6, 2021. Filed declaration re: Plan of Allocation January 21, 2022.

• Testifying Expert in Mayuko Holwill, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. AbbVie Inc., Richard A. Gonzalez, and William J. Chase, Defendants, Case No. 1:18-cv-6790, United States District Court for the Northern District of Illinois. Filed expert report on February 1, 2021. Filed expert rebuttal report on September 20, 2021. Filed expert report on July 6, 2023. Filed expert rebuttal report on February 6, 2024.

• Testifying Expert in Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Newell Brands Inc., Michael B. Polk, John K. Stipancich, Scott H. Garber, Bradford R. Turner, Michael T. Cowhig, Thomas E. Clarke, Kevin C. Conroy, Scott S. Cowen, Domenico De Sole, Cynthia A. Montgomery, Christopher D. O'Leary, Jose Ignacio Perez-Lizaur, Steven J. Strobel, Michael A. Todman, and Raymond G. Viault, Defendants, Case No: HUD-L-3492-18, Superior Court of New Jersey Law Division (Hudson County). Filed expert report on May 3, 2021. Filed expert rebuttal report on June 15, 2021.

Chad Coffman

# APPENDIX A

**Page 3 of 9**

Deposition July 21, 2021. Filed expert supplemental reply report on February 4, 2022. Deposition March 15, 2022.

- Testifying Expert in <u>Allegheny County Employees Retirement System et al. v. Energy Transfer LP et al., Case No. 2:20-cv-00200-GAM, United States District Court for the Eastern District of Pennsylvania</u>. Filed expert report on September 17, 2021. Deposition November 18, 2021. Filed expert rebuttal report on April 22, 2022. Filed expert report on September 15, 2023. Deposition December 13, 2023.

- Testifying Expert in <u>Plymouth County Retirement System and Oklahoma Police Pension and Retirement System, Individually and On Behalf of All Others Similarly Situated, v. Evolent Health, Inc., Frank Williams, Nicholas McGrane, Seth Blackley, Christie Spencer, and Steven Wigginton, Case No. 1:19-cv-01031, United States District Court Eastern District of Virginia, Alexandria Division</u>. Filed expert report on October 19, 2021. Filed expert report on April 8, 2022. Deposition May 9, 2022. Filed expert report on May 27, 2022. Deposition June 22, 2022.

- Testifying Expert in <u>In re Uniti Group Inc. Securities Litigation, Case No. 4:19-cv-00756-BSM, United States District Court Eastern District of Arkansas, Central Division</u>. Filed expert report on October 25, 2021. Deposition December 6, 2021. Filed declaration re: expert report on January 24, 2022. Filed expert rebuttal report on February 22, 2022.

- Testifying Expert in <u>Boston Retirement System, Individually and On Behalf of All Others Similarly Situated v. Alexion Pharmaceuticals, Inc., Leonard Bell, David L. Hallal, Vikas Sinha, David Brennan, David J. Anderson, Ludwig Hantson, and Carsten Thiel, Defendants, Civ. No. 3:16-cv-2127(AWT), United States District Court for the District of Connecticut</u>. Filed expert report December 15, 2021. Deposition March 8, 2022. Filed expert rebuttal report June 17, 2022.

- Testifying Expert <u>In Re Aphria, Inc. Securities Litigation, No. 1:18-cv-11376-GBD, United States District Court Southern District of New York</u>. Filed declaration January 28, 2022 re: class certification. Filed expert report January 28, 2022. Deposition May 19, 2022.

- Testifying Expert in <u>Discovery Global Citizens Master Fund, Ltd., et al., MSD Torchlight Partners, L.P., et al., Incline Global Master LP., et al., Valic Company I, et al., Okumus Opportunistic Value Fund, Ltd., The Boeing Company Employee Retirement Plans Master Trust, et al., Första Ap-Fonden, et al., GMO Trust, et al., Hound Partners Offshore Fund, LP, et al., Colonial First State Investments Limited As Responsible Entity For Commonwealth Global Shares Fund 1, et al., Bharat Ahuja, et al., Brahman Partners II, L.P., et al., The Prudential Insurance Company Of America, et al., 2012 Dynasty UC LLC, et al., BlackRock Global Allocation Fund, Inc., et al., Northwestern Mutual Life Insurance Co., et al., Bahaa Aly, et al., James M. Templeton, et al., GIC Private LTD., et al., USAA MUTUAL FUNDS TRUST On Behalf Of Its Series USAA Aggressive Growth Fund, et al., Maverick Select Fund, Ltd., et al., Plaintiffs, vs. Valeant Pharmaceuticals International, Inc. et al., Defendants, Civil Action No(s): 3:16-cv-07321-MAS-LHG, 3:16-cv-07324-MAS-LHG, 3:16-cv-07494, 3:16-cv-07496, 3:17-cv-06513-MAS-LHG, 3:17-cv-07636-MAS-LHG, 3:17-cv-12088-MAS-LHG, 3:18-cv-00089, 3:18-cv-08705-MAS-LHG, 3:18-cv-00383-MAS-LHG, 3:18-cv-00846-MAS-LHG, 3:18-00893, 3:18-cv-01223-MAS-LHG, 3:18-cv-</u>

08595-MAS-LHG, 3:18-cv-00343-MAS-LHG, 3:18-cv-15286-MAS-LHG, 3:18-cv-17393, 3:20-cv-05478, 3:20-cv-07460-MAS-LHG, 3:20-cv-07462-MAS-LHG, 3:20-02190-MAS-LHG, United States District Court for the District of New Jersey. Filed expert report February 2, 2022. Filed expert rebuttal report on May 9, 2022. Deposition June 3, 2022. Filed declaration September 28, 2022 (related only to 3:20-cv-02190-MAS-LHG). Filed declaration November 10, 2022.

- Testifying Expert in Roei Azar, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Grubhub Inc., et al., Defendants, Case No. 1:19-cv-07665, United States District Court Northern District of Illinois Eastern Division. Filed expert report June 1, 2022. Deposition July 14, 2022.

- Testifying Expert in In Re Peabody Energy Corp. Securities Litigation, Civil Action No. 1:20-cv-08024-PKC, United States District Court Southern District of New York. Filed expert report July 15, 2022.

- Testifying Expert in BlackRock Asset Management Canada Limited, et al., Plaintiffs, v. Valeant Pharmaceuticals International, Inc. (n/k/a Bausch Health Companies Inc.),  et al. Defendants, Nos.: 500-11-054155-185, 500-17-103749-183, and California State Teachers' Retirement System, Plaintiff, v. Bausch Health Companies Inc. (f/k/a Valeant Pharmaceuticals International, Inc.), et al., Defendants, Nos.: 500-11-055722-181, 500-11-055722-181, Canada Superior Court, Province of Québec, District of Montreal. Filed expert report September 30, 2022. Filed expert rebuttal report on July 10, 2023.

- Testifying Expert in Sheet Metal Workers National Pension Fund and International Brotherhood of Teamsters Local No. 710 Pension Fund, individually and as Lead Plaintiffs on behalf of all others similarly situated, and International Union of Operating Engineers Pension Fund of Eastern Pennsylvania and Delaware, individually and as Named Plaintiff, on behalf of all others similarly situated, Plaintiffs v. Bayer Aktiengesellschaft, Werner Baumann, Werner Wenning, Liam Condon, Johannes Dietsch, and Wolfgang Nickl, Defendants, No. 3:20-cv-04737-RS, Northern District of California, San Francisco Division. Filed expert report October 28, 2022. Deposition December 21, 2022. Filed expert rebuttal report on March 21, 2023. Filed expert report June 11, 2024. Filed expert reply report on November 8, 2024. Deposition December 3, 2024.

- Testifying Expert in In Re: Maxar Technologies, Inc. Shareholder Litigation, Lead Case No.:19CV357070, Superior Court of the State of California, County of Santa Clara. Filed expert report December 12, 2022.

- Testifying Expert in In Re FibroGen Inc., Securities Litigation, Case No. 3:21-cv-02623-EMC, United States District Court Northern District of California. Filed expert report January 27, 2023. Deposition April 4, 2023.

- Testifying Expert in Indiana Public Retirement System and Public School Teachers' Pension and Retirement Fund of Chicago, individually and on behalf of all others similarly situated, Plaintiffs, v. Pluralsight, Inc.; Aaron Skonnard; and James Budge, Defendants, Case No. 1:19-cv-00128, United States District Court for the District of Utah. Filed expert report March 3, 2023.

- Testifying Expert in <u>Sothinathan Sinnathurai, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Novavax, Inc., Stanley C. Erck, Gregory F. Covino, John J. Trizzino, and Gregory M. Glenn, Defendants, Case 8:21-cv-02910-TDC, United States District Court for the District of Maryland.</u> Filed expert report March 16, 2023. Deposition September 14, 2023. Filed expert rebuttal report November 13, 2023.

- Testifying Expert in <u>Meysam Moradpour, Individually and On Behalf of All Others Similarly Situated, v. Velodyne Lidar, Inc., Anand Gopalan, Andrew Hamer, James A. Graf, Michael Dee, and Joseph B. Culkin, Case No. 3:21-CV-01486-SI, United States District Court Northern District of California San Francisco Division.</u> Filed expert report March 20, 2023.

- Testifying Expert in <u>In Re Boston Scientific Corporation Securities Litigation, Case No. 1:20-cv-12225-DPW, United States District Court District of Massachusetts.</u> Filed expert report April 21, 2023. Filed declaration June 22, 2023.

- Testifying Expert in <u>In Re Okta, Inc. Securities Litigation, Case 3:22-cv-02990-SI, United States District Court Northern District of California.</u> Filed expert report August 18, 2023.

- Testifying Expert in <u>Carl Shupe and Matthew Pearlman, Individually and on Behalf of All Others Similarly Situated, vs. Rocket Companies, Inc., Jay D. Farner, Julie R. Booth, Robert Dean Walters, Daniel Gilbert, and Rock Holdings Inc., Civ. No. 1:21-cv-11528, United States District Court Eastern District of Michigan, Southern Division.</u> Filed expert report August 30, 2023. Deposition November 8, 2023. Filed expert rebuttal report on January 26, 2024. Filed expert report February 12, 2024. Deposition February 22, 2024. Filed expert rebuttal report on March 8, 2024. Filed expert report April 5, 2024. Deposition June 18, 2024.

- Testifying Expert in <u>Richard R. Weston, Individually and on Behalf of All Others Similarly Situated, Plaintiff v. DocuSign, Inc., Daniel D. Springer, Michael J. Sheridan, Cynthia Gaylor, and Loren Alhadeff, Defendants, Case No. 3:22-cv-0084-WHO, United States District Court, Northern District of California, San Francisco Division.</u> Filed expert report September 15, 2023. Deposition January 4, 2024. Filed expert rebuttal report on April 17, 2024.

- Testifying Expert in <u>John Brazinsky, Individually and on behalf of all other similarly situated, Plaintiff, vs. AT&T Inc., Randall L. Stephenson, John T. Stankey, Pascal Desroches, and John Stephens, Defendants, Case No. 2:23-cv-04064-KM-JBC, United States District Court for the District of New Jersey.</u> Filed declaration October 23, 2023.

- Testifying Expert in <u>In Re Concho Resources Inc. Securities Litigation, No. 4:21-cv-02473, United States District Court Southern District of Texas, Houston Division.</u> Filed expert report December 7, 2023. Filed expert rebuttal report on May 8, 2024. Filed written testimony on January 21, 2025. Hearing testimony January 30, 2025. Filed expert report February 9, 2026.

- Testifying Expert in <u>Reginald T Allison, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Oak Street Health, Inc., et al., Defendants, Case No. 1:22-cv-00149, United</u>

States District Court, Northern District of Illinois. Filed expert report December 15, 2023. Deposition January 23, 2024. Filed expert rebuttal report April 22, 2024.

- Testifying Expert in Boston Retirement System, et al., Plaintiff, v. Uber Technologies, Inc., et al., Defendants, Case No. 3:19-cv-06361, United States District Court, Northern District of California. Filed expert report February 1, 2024. Filed expert rebuttal report March 12, 2024. Deposition April 12, 2024.

- Testifying Expert in In Re Plantronics, Inc. Securities Litigation, Case No. 4:19-cv-07481-JST, United States District Court Northern District of California Oakland Division. Filed expert report February 8, 2024.

- Testifying Expert in Robert Ciarciello, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Bioventus Inc., Kenneth M. Reali, Mark L. Singleton, Gergory O. Anglum, and Susan M. Stalnecker, Defendants, Case No. 1:23-cv-00032-CCE-JEP, United States District Court Middle District of North Carolina. Filed expert report March 7, 2024. Filed expert report March 27, 2024. Deposition April 8, 2024. Filed expert rebuttal report May 10, 2024. Filed declaration re: Plan of Allocation August 5, 2024.

- Testifying Expert in Michael Pardi, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Tricida, Inc. and Gerritt Klaerner, Defendants. Case No. 4:21-cv-00076-HSG, United States District Court, Northern District of California. Filed expert report April 30, 2024. Filed expert rebuttal report August 15, 2024.

- Testifying Expert in Miriam Edwards, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. McDermott International, Inc., David Dickson, and Stuart Spence, Defendants. Case No. 4:18-cv-04330, United States Southern District Court, Southern District of Texas, Houston Division. Filed expert report April 30, 2024. Filed expert rebuttal report September 30, 2024. Deposition October 4, 2024.

- Testifying Expert in Humberto Lozada and Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. Taskus Inc., Bryce Maddock, Jaspar Weir, Balaji Sekar, Amit Dixit, Mukesh Mehta, Susir Kumar, Jacqueline D. Reses, and BCP FC Aggregator L.P., Defendants, United States District Court, Southern District of New York. Filed expert report May 10, 2024. Deposition June 20, 2024. Filed expert rebuttal report August 23, 2024. Deposition September 13, 2024.

- Testifying Expert in John Harvey Schneider, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Natera, Inc., Steve Chapman, Michael Brophy, Matthew Rabinowitz, and Ramesh Hariharan, Defendants, Case No. 1:22-cv-00398-DAE, United States District Court, Western District of Texas. Filed expert report June 4, 2024. Deposition July 19, 2024. Filed expert rebuttal report October 4, 2024.

- Testifying Expert in Stadium Capital LLC, on Behalf of All Others Similarly Situated, Plaintiff, v. Co-Diagnostics, Inc., Dwight H. Egan, and Brian L. Brown, Defendants, Case No.: 22-cv-6978

# APPENDIX A

(AS), United States District Court, Southern District of New York. Filed expert report July 26, 2024. Filed expert report November 20, 2024. Filed expert rebuttal report January 10, 2025. Deposition January 28, 2025.

- Testifying Expert In Re Barclays PLC Securities Litigation, Case No 1:22-cv-08172-KPF, United States District Court Southern District of New York. Filed expert report August 12, 2024.

- Testifying Expert In Re The Honest Company, Inc. Securities Litigation, No. 2:21-CV-07405-MCS-AS, United States District Court Central District of California. Filed expert report November 18, 2024. Filed expert rebuttal report December 15, 2024.

- Testifying Expert in Albert Chow, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Enochian Biosciences Inc., Mark Dybul, Rene Sindlev, and Carl Sandler, Defendants, Case No. 8:22-cv-01374-JWH-JDE, United States District Court Central District of California. Filed declaration re: Plan of Allocation December 9, 2024.

- Testifying Expert In Re The Boeing Company Securities Litigation, Civil Action No. 1:24-cv-00151-LMB-LRV, United States District Court Eastern District of Virginia Alexandria Division. Filed expert report December 13, 2024. Deposition January 14, 2025. Filed expert rebuttal report February 20, 2025. Filed expert report March 13, 2025. Filed expert rebuttal report May 2, 2025.

- Testifying Expert In Re Fidelity National Information Services, Inc. Securities Litigation Case No. 3:23-cv-252-TJC-PDB, United States District Court Middle District of Florida Jacksonville Division. Filed expert report March 3, 2025. Deposition April 10, 2025. Filed expert rebuttal report July 15, 2025. Deposition August 12, 2025.

- Testifying Expert in Highfields Capital I LP, Highfields Capital II LP, And Highfields Capital III L.P., Plaintiffs, v. Teva Pharmaceutical Industries, Ltd., Erez Vigodman, Eyal Desheh, Sigurdur Olafsson, Deborah Griffin, Kåre Schultz, Michael Mcclellan, And Yitzhak Peterburg, Defendants, Case No: 3:19-CV-603 (SRU), United States District Court District of Connecticut. Filed expert report April 16, 2025. Filed expert rebuttal report August 7, 2025. Deposition August 26, 2025.

- Testifying Expert in Plumbers & Pipefitters Local Union #295 Pension Fund, Individually And On Behalf Of All Others Similarly Situated, Plaintiff, vs. CareDx, Inc., Peter Maag, And Reginald Seeto, Defendants, Case No. 3:22-cv-03023-TLT, United States District Court Northern District of California San Francisco Division. Filed expert report April 18, 2025.

- Testifying Expert in Kellie Black, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Snap Inc., Jeremi Gorman, and Evan Spiegel, Defendants, Case No.: 2:21-cv-08892, United States District Court Central District of California Western Division. Filed expert report May 16, 2025. Deposition June 18, 2025.

# APPENDIX A

- Testifying Expert in <u>Leslie Lilien, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Olaplex Holdings, Inc., et al., Defendants, Case No. 2:22-cv-08395-SVW(SKx), United States District Court Central District of California.</u> Filed expert report May 30, 2025.

- Testifying Expert in <u>City of Warwick Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Catalent Inc., John Chiminski, Alessandro Maselli, and Thomas Castellano, Defendants, Case No.: 3:23-cv-01108-ZNQ-JTQ, United States District Court District of New Jersey.</u> Filed expert report July 1, 2025. Deposition August 8, 2025. Filed declaration December 23, 2025.

- Testifying Expert <u>In re Semtech Corporation Securities Litigation, Case 2:25-cv-01474-MSC-JC, United States District Court Central District of California.</u> Filed expert report February 6, 2026.

- Testifying Expert in <u>Sylebra Capital Partners Master Fund Ltd, Sylebra Capital Parc Master Fund, and Sylebra Capital Menlo Master Fund, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Everbridge, Inc., David Meredith, Patrick Brickley, and Jaime Ellertson, Defendants, Case No. 2:22-cv-02249-FWS-RAO, United States District Court Central District of California.</u> Filed expert report March 12, 2026. Deposition April 22, 2026.

- Testifying Expert in <u>Anthony Joseph Peters, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Twist Bioscience Corporation., et al., Defendants, Case No. 5:22-cv-08168-EJD, United States District Court Northern District of California San Jose Division.</u> Filed expert report March 13, 2026.

- Testifying Expert in <u>Plumbers, Pipefitters and Apprentices Local No. 112 Pension Fund, Individually and on Behalf of All Others Similarly Situated, Plaintiff,v. Vestis Corporation, Kimberly Scott, Rick Dillion, Aramark, and John J. Zillmer, No. 1:24-cv-02175-SDG, United States District Court Northern District of Georgia Atlanta Division.</u> Filed expert report April 10, 2026.

<u>Experience in Labor Economics and Discrimination-Related Cases:</u>

- Expert Consultant in various class action matters regarding race, age, or gender discrimination.

<u>Selected Experience in Antitrust, General Damages, and Other Matters:</u>

- Expert Consultant in high-profile antitrust matters in the computer and credit card industries.

- Served as neutral expert for mediator (Judge Daniel Weinstein) in allocating a settlement in an antitrust matter.

**Chad Coffman**

# APPENDIX A

**Page 9 of 9**

**PUBLICATIONS:**

Coffman, Chad and Mary Gregson, "Railroad Construction and Land Value." *Journal of Real Estate and Finance*, 16:2, pp. 191-204 (1998).

Coffman, Chad, Tara O'Neil, and Brian Starr, Ed. Richard D. Kahlenberg, "An Empirical Analysis of the Impact of Legacy Preferences on Alumni Giving at Top Universities," *Affirmative Action for the Rich: Legacy Preferences in College Admissions*; pp. 101-121 (2010).

**PROFESSIONAL AFFILIATIONS:**

Associate Member CFA Society of Chicago
Associate Member CFA Institute
Phi Beta Kappa

**PERSONAL ACTIVITIES:**

- Pro bono consulting for Cook County State's Attorney's Office.
- Pro bono consulting for Cook County Health & Hospitals System – Developed method for hospital to assess real-time patient level costs to assist in improving care for Cook County residents and prepare for implementation of Affordable Care Act.
- Pro bono consulting for Chicago Park District to analyze economic impact of park district assets and assist in developing strategic framework for decision-making.
- Volunteer for Chicago Food Depository.
- Volunteer for Habitat for Humanity ReStore.